**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF PENNSYLVANIA

Case number *(if known)* _____ Chapter **7**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Perform Group, LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | **DBA Alpha Factor**<br>**DBA Alpha Factor Aerials**<br>**DBA Curtain Call Costumes**<br>**DBA Ganter of California** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **20-4859860** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **333 East 7th Ave.**<br>**York, PA 17404** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **York** | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.performgroupllc.com** |

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____3152____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply*:

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| | District | _____ | When | _____ | Case number | _____ |
| | | _____ | | _____ | | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes. Insurance agency _____
Contact name _____
Phone _____

---

**Statistical and administrative information**

**13.** **Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☑ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15.** **Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☑ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16.** **Estimated liabilities**

☐ $0 - $50,000

☐ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Perform Group, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 15, 2021**
                MM / DD / YYYY

**X** **/s/ Leroy A. King, Jr.**            **Leroy A. King, Jr.**
      Signature of authorized representative of debtor        Printed name

Title    **Sole Member**

**18. Signature of attorney**

**X** **/s/ Lawrence V. Young**          Date   **June 15, 2021**
     Signature of attorney for debtor                  MM / DD / YYYY

**Lawrence V. Young 21009**
Printed name

**CGA Law Firm**
Firm name

**135 North George Street**
**York, PA 17401**
Number, Street, City, State & ZIP Code

Contact phone   **717-848-4900**     Email address   **lyoung@cgalaw.com**

**21009 PA**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **Perform Group, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF PENNSYLVANIA

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 15, 2021**      X **/s/ Leroy A. King, Jr.**
     Signature of individual signing on behalf of debtor

     **Leroy A. King, Jr.**
     Printed name

     **Sole Member**
     Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name   **Perform Group, LLC**

United States Bankruptcy Court for the:  MIDDLE DISTRICT OF PENNSYLVANIA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

| Part 1: | Summary of Assets |
|---|---|

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................  $    **1,918,728.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................  $    **9,884,576.22**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..............................................................................  $    **11,803,304.22**

| Part 2: | Summary of Liabilities |
|---|---|

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................  $    **7,200,000.00**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.........................................................  $    **12,506.39**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................  +$    **5,922,725.42**

4.   Total liabilities ....................................................................................................
    Lines 2 + 3a + 3b         $    **13,135,231.81**

Debtor name    **Perform Group, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF PENNSYLVANIA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.     **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Checking account at Peoples Bank** | **Checking** | **4132** | $0.00 |
| 3.2. | **Payroll account at PeoplesBank** | **Checking** | **4140** | $0.00 |
| 3.3. | **Operating account at PeoplesBank** | **Checking** | **4256** | $0.00 |
| 3.4. | **Checking account at Wells Fargo** | **Checking** | **9845** | $10,000.00 |

4.     **Other cash equivalents** *(Identify all)*

5.     **Total of Part 1.**                                                                                            **$10,000.00**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

    7.1.  **See attached list** _____     $121,789.52

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

    8.1.  **AFCO** _____     $133,210.00

    8.2.  **MARASH** _____     $12,627.00

    8.3.  **AON RISK SERVICES - ILLINOIS** _____     $11,733.00

9.  **Total of Part 2.**                                                     | $279,359.52 |
    Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.  **Accounts receivable**

| 11a. 90 days old or less: | **101,352.13** | - | **0.00** | = .... | $101,352.13 |
| --- | --- | --- | --- | --- | --- |
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **76,619.57** | - | **0.00** | =.... | $76,619.57 |
| --- | --- | --- | --- | --- | --- |
| | face amount | | doubtful or uncollectible accounts | | |

12.  **Total of Part 3.**                                                    | $177,971.70 |
    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
| --- | --- |

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
☑ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- |

14.  **Mutual funds or publicly traded stocks not included in Part 1**
     Name of fund or stock:

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership | | |
|---|---|---|---|
| 15.1. **Raffles Insurance Limited - Deposits Investments (gross deposits of $507,515 less $201,151 future claims)** | **100** % | Revenue based | $306,364.00 |
| 15.2. **Tighe Retail** | **100** % | | $0.00 |
| 15.3. **B&D Advertising** | **100** % | | $0.00 |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

| | |
|---|---|
| | $306,364.00 |

---

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** **Raw materials** | | **$1,470,068.00** | **Net book value** | **$1,470,068.00** |
| 20. **Work in progress** **Work in progress** | | **$251,621.00** | **Net book value** | **$251,621.00** |
| 21. **Finished goods, including goods held for resale** **Finished goods** | | **$3,273,535.00** | **Net book value** | **$3,273,535.00** |

22. **Other inventory or supplies**

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

| | |
|---|---|
| | $4,995,224.00 |

24. **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** | | | |
| | Office equipment and furnishings #PT3 | $934,231.00 | Gross book value | $934,231.00 |
| | Office equipment and furnishings #PLT4 | $2,720.00 | Gross book value | $2,720.00 |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| | Computer equipment | $418,668.00 | Gross book value | $418,668.00 |
| | Software | $22,814.00 | Gross book value | $22,814.00 |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

**43.** **Total of Part 7.**

| | |
|---|---|
| Add lines 39 through 42. Copy the total to line 86. | $1,378,433.00 |

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**

■ No
☐ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| | General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |

| | | | | |
|---|---|---|---|---|
| 47.1. | **9 vehicles - see attached list** | $181,497.00 | Gross book value | $181,497.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| **Manufacturing eqiupment #PL3** | $2,042,617.00 | Gross book value | $2,042,617.00 |
| **Manufacturing eqiupment #PLT4** | $409,110.00 | Gross book value | $409,110.00 |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| |
|---|
| **$2,633,224.00** |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Leasehold Improvement - Tighe** | | $508,807.00 | Gross book value | $508,807.00 |
| 55.2. **Leasehold Improvement - Ti Central** | | $1,409,921.00 | Gross book value | $1,409,921.00 |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| |
|---|
| **$1,918,728.00** |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
      ☑ No
      ☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, and trade secrets** Trademarks - see attached list | $0.00 | | Unknown |
| Domain names - see attached list | $0.00 | | Unknown |

61.   **Internet domain names and websites**

62.   **Licenses, franchises, and royalties**

63.   **Customer lists, mailing lists, or other compilations**

64.   **Other intangibles, or intellectual property**

65.   **Goodwill**

66.   **Total of Part 10.**                                                                           | $0.00 |
      Add lines 60 through 65. Copy the total to line 89.

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
      ☑ No
      ☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
      ☑ No
      ☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
      ☑ No
      ☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71.   **Notes receivable**
      Description (include name of obligor)

72.   **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)
**Payroll Tax Employee Retention Credit for fiscal year 2020**       Tax year **2020**       **$104,000.00**

---

| | | |
|---|---|---|
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | **$104,000.00** |
| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?**<br>■ No<br>☐ Yes | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $10,000.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $279,359.52 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $177,971.70 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $306,364.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $4,995,224.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1,378,433.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $2,633,224.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.....................................................> | | $1,918,728.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $104,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $9,884,576.22 | + 91b. $1,918,728.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $11,803,304.22 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

# Perform Group LLC

| Registered/Trademark/ Service Mark | | Design | Word | Both | Intent/Use | Registration # | Filing Date | Date of First Use | Register Date | Class | Serial # | Description | Notes/Renewal Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alpha Factor | R | x | | | use | 1,751,938 | 05/16/91 | 07/19/91 | 02/09/93 | 25 | 74-167,010 | Men's, Women's and Children's Jackets, Pullovers, Briefs, Shorts, Pants & Warm-up Suits; Women's and Children's Tights, Bodysuits and Leotards; Men's and Children's Sleeveless Competition Shirts | Ten year term    Renew 2/09/23 |
| Alpha Factor | R | | | x | use | 1,732,114 | 02/04/91 | 07/19/91 | 11/10/02 | 25 | 74-135,758 | Men's, Women's and Children's T-Shirts, Sleeveless Competition Shirts, Jackets, Pullovers, Briefs, Tights, Shorts, Trunks, Pants, Body Suits, Warm-up Suits, Leotards and Shoes | Ten year term    Renew 11/10/22 |
| Alpha Factor | R | | x | | use | 2,591,335 | 07/11/01 | 09/01/79 | 07/09/02 | 35 | 76-282,702 | Mail order catalog services and computerized on-line retail services, both featuring apparel for gymnasts. | Ten year term    Renew 7/09/22 |
| Alpha Factor | R | | x | | use | 2,240,775 | 04/09/98 | 00/00/85 | 04/20/99 | 25 | 75-465,014 | Men's, Women's and Children's T-Shirts, Sleeveless Competition Shirts, Jackets, Pullovers, Briefs, Tights, Shorts, Trunks, Pants, Body Suits,Warm-up Suits, Leotards and Shoes | Ten year term    Renew 4/20/2029 |
| Alpha Factor | R | | x | | use | 1,514,596 | 12/28/87 | 09/01/79 | 11/29/88 | 25 | 73-703030 | Men's, Women's and Children's T-shirts, sleeveless competition shirts, jackets, pullovers, briefs, tights, shorts, trunks, pants, body suits and warm-up suits, excludes leotards | Duplicate of one above, except for leotards, may consider not renewing.              Ten year term    Renew 11/29/28 |
| Caped Dancer | R | x | | | use | 1,086,047 | 09/13/76 | 02/01/73 | 02/21/08 | 25 | 73-099,609 | Dance Costumes, Majorette Costumes, Dancewear and Skating Costumes | Ten year term    Renew 2/21/28 |
| Compete with Confidence | R | | x | | intent | 4,277,121 | 02/02/12 | 05/01/12 | 01/15/13 | 25,35 | 85/532,481 | Men's, Women's and Children's T-Shirts, Sleeveless Competition Shirts, Jackets, Pullovers, Briefs, Tights, Shorts, Trunks, Pants, Body Suits, Warm-up Suits, Leotards and Shoes/ Catalog and internet services | Ten year term    Renew 1/15/23 |
| Costumes in Motion | R | | x | | use | 4,099,150 | 08/12/11 | 08/10/11 | 02/14/12 | 35 | 85/396,725 | Mail order catalog services and computerized on-line reail services, both featuring, apparel for dancers, majorettes, cheerleaders and parade performance units. | Ten year term    Renew 2/14/22 |
| Curtain Call | R | | x | | use | 2,442,847 | 05/17/00 | 00/00/46 | 04/10/01 | 25 | 76-049,992 | Same as CC Costumes except typo"Apparel and Accessories for Dances" | Ten year term    Renew 4/10/21 |
| Curtain Call (Library) | R | | x | | use | 2,931,940 | 08/27/03 | 09/16/03 | 03/08/05 | 16 | 78-292,939 | Books Related to the Field of Dance  (To be used in conjuntion with  Library of Dance) | Ten year term    Renew 3/08/25 |
| Curtain Call Costumes | R | | x | | use | 1,597,570 | 09/08/89 | 00/00/46 | 05/22/90 | 25 | 73-824,007 | Costumes, Apparel & Accessories for Dancers, Ice and Roller Skaters, Majorettes and Drill Team Members, Namely, Pants, Shorts, Skirts, Dresses, Tights, Leotards, Unitards, Jumpsuits, Tube Tops, Jackets, Blouses, Bodices, Basques, Dickies, Tutus, Gloves, Gauntlets, Headwear, Hats, Headbands, Wrist Bands, Arm Bands, Arm Puffs, Collars, Tunics, Vests, Capes, Socks, Stockings, Garters, Spats, Ankle Warmers, Belts, Sashes & Cummerbund. | Ten year term    Renew 5/22/20 |
| Curtain Call Costumes | R | | x | | use | 2,561,750 | 06/28/01 | 00/00/50 | 04/16/02 | 35 | 76-277,561 | Mail order catalog services and computerized on-line retail services, both featuring apparel for dancers, majorettes, cheerleaders and parade performance units. | Ten year term    Renew 4/16/22 |
| Curtain Call For Class | R | | x | | use | 3,041,131 | 11/12/04 | 08/04/03 | 01/10/06 | 35 | 78/516,253 | Retail & Wholesale, online & catalog, featuring dance-class apparel | Ten year term    Renew 01/10/26 |
| Curtain Call Kids | R | | x | | use | 2,704,914 | 10/09/98 | 10/03/02 | 04/08/03 | 28 | 75-568,163 | Dolls, Doll Clothing and Doll Accessories | Ten year term    Renew 4/08/23 |

| Registered/Trademark/ Service Mark | | Design | Word | Both | Intent/Use | Registration # | Filing Date | Date of First Use | Register Date | Class | Serial # | Description | Notes/Renewal Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dancing Butterfly | R | | | x | intent | 4,800,418 | 12/13/13 | 05/08/15 | 08/25/15 | 25 | 85/143,427 | Dance inspired apparel and accessories for children. Namely Costumes, Apparel & Accessories for Dancers, Ice and Roller Skaters, Majorettes and Drill Team Members, Namely, Pants, Shorts, Skirts, Dresses, Tights, Leotards, Unitards, Jumpsuits, Tube Tops, Jackets, Blouses, Bodices, Basques, Dickies, Tutus, Gloves, Gauntlets, Headwear, Hats, Headbands, Wrist Bands, Arm Puffs, Collars, Tunics, Vests, Capes, Socks, Stockings, Garters, Spats, Ankle Warmers, Belts, Sashes & Cummerbund. Class - 28 dolls and accessories | Ten year term  Renew 8/25/25 |
| Dancing Butterfly | R | x | | | intent | 4,926,315 | 12/13/13 | 05/08/15 | 03/29/16 | 25 | 86/655,019 | Butterfly design - Costumes, apparel & accessories for children, namely, pants, shorts, skirts dresses, tights, leotards, unitards, jumpsuits, tube tops, jackets, blouses, bodices, basques, shirt inserts in the nature of dickies, tutus, gloves, headwear, hats, headbands, wrist bands, arm puffs, collars tunics, vests, capes, socks, stockings, garters, spats, ankle warmers, pajamas, belts, sashes adn cummerbunds | Ten year term  Renew 3/29/26 |
| Dancing Butterfly | R | x | | | intent | 4,926,304 | 12/13/13 | 05/08/15 | 03/29/16 | 25 | 86/654,585 | Design with words - Costumes, apparel & accessories for children, namely, pants, shorts, skirts dresses, tights, leotards, unitards, jumpsuits, tube tops, jackets, blouses, bodices, basques, shirt inserts in the nature of dickies, tutus, gloves, headwear, hats, headbands, wrist bands, arm puffs, collars tunics, vests, capes, socks, stockings, garters, spats, ankle warmers, pajamas, belts, sashes adn cummerbunds | Ten year term  Renew 3/29/26 |
| First Call by Curtain Call | R | | x | | use | 3,699,747 | 02/27/08 | 08/12/09 | 10/20/09 | 35 | 77/407,128 | Mail order catalog services and computerized on-line reail services, both featuring, apparel for dancers, majorettes, cheerleaders and parade performance units. | Ten year term  Renew 10/20/29 |
| First Call | R | | x | | use | 4,794,637 | 01/08/15 | 08/01/15 | 08/18/15 | 35 | 86/498,747 | Computerized on line retail store services in the field of apparel for dancers, majorettes, cheerleaders, and parade performance units. Mail order catalog services featuring apparel for dancers, majorettes, cheerleaders and parade performance units. | Ten year term  Renew 8/18/25 |
| Flight Tested | R | | x | | use | 1,725,840 | 11/07/91 | 08/28/91 | 10/20/92 | 25 | 74-219,707 | Men's and Women's Swimwear | Ten year term  Renew 1/12/22 |
| Gantner | R | | x | | use | 1,185,892 | 01/21/80 | 01/01/32 | 01/12/82 | 25 | 244,956 | Men's, Boy's, Ladies' and Girl's Tops, Shirts and Bathing Suits | Ten year term  Renew 11/10/2021 |
| Gantner of California | R | | x | | use | 1,177,381 | 01/21/80 | 01/01/37 | 11/10/81 | 25 | 244,953 | catalog and on line gymnastics apparel that the gym can customize with their logo using embroidery, crystals, sequins and | Ten year term  Renew 7/15/2024 |
| Gym I.D. | R | | x | | use | | 03/02/21 | 07/31/13 | | 35 | 90,555,846 | | Trademark attorney did not respond to action so registration was cancelled.  Filed for a new registration on 3/2/21 |
| Innovation Excellence Integrity | R | | x | | use | 4,935,613 | 06/29/15 | 08/01/11 | 04/12/16 | 1 | 86/677,625 | Costumes, apparel & accessoires for dancers, ice and roller skaters, majorettes, cheerleaders, drill, team members and parade performance units, namely, pants, shorts, skirts, dresses, tighes, leotards,unitards, jumpsuits, tube tops, jackets, blouses, bodices, basques, shirt inserts in the nature of dickes, tutus, gloves, headwear, hats, headbands, wrist bands, arm puffs, collars, tunics, vests, capes, socks, stockings, garters, spats, ankle warmers, pajamas belts, sashes, cummerbunds, t-shirts, sleeveless competition shirts, pullovers, briefs, trunks, body suits, warm-up suits and shoes.in class 25. mail order catalog services and computerized on-line retail store services, both featuring costumes, apparel and accessories for dancers, ice and roller skaters, majorettes, cheerleaders, drill team members and parade performance units in class 35. | Ten year term  Renew 4/12/26 |

Revised 6/7/2021

| Registered/Trademark/ Service Mark | Design | Word | Both | Intent/Use | Registration # | Filing Date | Date of First Use | Register Date | Class | Serial # | Description | Notes/Renewal Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iStyle | R | | x | | intent | 4,828,380 | 07/30/14 | 03/20/15 | 10/06/15 | 35 | 86/352,335 | "Mail order catalog services featuring apparel for gymnasts and dancers; on-line retail store services featuring apparel for gymnasts and dancers." | Ten year term    Renew 10/06/25 |
| My First Recital | R | | x | | use | 2,608,125 | 10/12/00 | 02/01/01 | 08/13/02 | 14 | 76-144,616 | Women's, Children's and Men's Skating, Dance and Drill Team Apparel, Namely Dresses, Leotards, Skirts, Pants, Unitards, Shorts, Jackets, and Tights | Ten year term     Renew 9/06/25 |
| NX3 | R | | x | | intent | 5,004,997 | 08/19/15 | 10/02/15 | 07/19/16 | 35 | 86/729,540 | Mail order catalog services featuring Hip Hop style apparel for males and females; on-line wholesale and retail store services featuring Hip Hop style apparel for males and females | Ten year term     Renew 7/19/2026 |
| NX3 logo | R | x | | | intent | 5,059,670 | 05/13/16 | 10/02/15 | 10/11/15 | 25,35 | 87/036,262 | Class 25 - belts, camisoles, gloves, hats, headbands, jackets, pants, scarves, shirts, shoes, shorts, sweatshirts, T-shirts, vest Class 35 - Mail order catalog services featuring HIp Hop style apparel for males and females, on-line wholesale and retail store services featuring HIp Hop style apparel for males and females | Ten year term     Renew 10/11/2026 |
| NX3 Music Movement Lifestyle logo | R | x | | | intent | 5,060 | 05/13/16 | 10/02/15 | 10/11/16 | 25,35 | 87/036,620 | Class 25 - belts, camisoles, gloves, hats, headbands, jackets, pants, scarves, shirts, shoes, shorts, sweatshirts, T-shirts, vest Class 35 - Mail order catalog services featuring HIp Hop style apparel for males and females, on-line wholesale and retail store services featuring HIp Hop style apparel for males and females | Ten year term     Renew 10/11/2026 |
| Ovation | R | | x | | intent | 5,177,912 | 02/29/16 | 08/25/17 | 04/04/17 | 25 | 86/923,432 | Apparel and accessories for dancers. Ice and roller skaters, majorettes and drill teams, namely tights, shorts, shoes, skirts, dresses, leotards, dance pants, pants,  unitards, jumpsuits, tube tops, tutus, socks, stockings, leg warmers, ankle warmers, tights. | Ten year term  Renew 4/4/27 |
| Ovation | R | | x | | intent | 5,177,912 | 02/29/16 | 08/16/16 | 04/04/17 | 35 | 86/923,432 | Mail order catalog services and computerized on-line retail services featuring apparel and accessories for dancers, majorettes, ice and roller skaters, and drill teams. | Ten year term    Renew 4/4/27 |
| Perform | R | | x | | use | 2,990,791 | 09/04/97 | 00/00/94 | 09/04/97 | 25 | 75-351,889 | Women's, Children's and Men's Skating, Dance and Drill Team Apparel, Namely Dresses, Leotards, Skirts, Pants, Unitards, Shorts, Jackets, and Tights | Ten year term     Renew 9/6/25 |
| Perform Group LLC | R | x | | | use | 3,541,623 | 10/10/08 | 03/19/08 | 12/02/08 | 25 | 77/401,556 | Men's, women's, and Children's T-shirts, sleeveless competition shirts, Jackets, Pullovers, Briefs, Tights, Leotards, Shorts, Trunks, Pants, Bodysuits, and Warm-up Suits; Costumes, Apparel and Accessories for Dancers, Ice and Roller Skaters, Majorettes and Drill Team Members, Namely, Pants, shorts, Skirts, Dresses, Tights, Leotards, Unitards, Jumpsuits, Tube Tops, Jackets, Blouses, Bodices, Basques, Dickies, Tutus, Gloves, Gauntlets, Headwear, Hats, Headbands, Wrist Bands, Arm Bands, Arm Puffs, collars, Tunics, Vests, Capes, Socks, Stockings, Garters, Spats, Ankle Warmers, Belts, Sashes and Cummerbunds | Ten year term     Renew 12/2/2028 |
| Perform Group LLC | R | | | x | use | 3,628,177 | 02/20/08 | 03/19/08 | 05/26/09 | 25 | 77-401,593 | 2 line logo | Ten year term     Renew 5/26/2029 |
| Perform Group LLC | R | x | | | use | 3,657,335 | 01/02/09 | 03/19/08 | 07/21/09 | 25 | 77-642,637 | Mail order catalog services featuring apparel for dancers | Ten year term    Renew 4/28/19 |
| Pop Hop | R | | x | | intent | 4,929,173 | 06/23/15 | 07/22/15 | 03/29/16 | 35 | 86-671,661 | Electronic catalog services featuring costumes, apparel, and accessories for dancers. Mail order catalog services featuring costumes, apparel and accessories for dancers | Ten year term    Renew 3/29/26 |

Revised 6/7/2021

| Registered/Trademark/ Service Mark | | Design | Word | Both | Intent/Use | Registration # | Filing Date | Date of First Use | Register Date | Class | Serial # | Description | Notes/Renewal Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prima Ensemble | R | | x | | use | 3,295,774 | 08/16/06 | 12/22/06 | 09/18/07 | 25 | 78-953,026 | Expediated shipping of leotards/warmups for dance and gymnastics. | Ten year term    Renew 5/31/21 |
| Quick Ship not renewing | R - | | | x | intent | 3,971,420 | 12/31/09 | 02/28/11 | 05/31/11 | 39 | 77/903,535 | Mail order catalog services featuring apparel for dancers | Ten year term    Renew  5/31/21 |
| Salto | R | | x | | intent | 5,325,337 | 09/07/16 | 10/01/16 | 10/31/17 | 25 | 87/163,439 | bras, headbands, jackets, leggings, shorts, skorts, sweatshirts, tops | Ten year term    Renew 10/31/2027 |
| Spirit by Curtain Call | R | | x | | use | 2,646,822 | 12/01/00 | 01/16/01 | 11/05/02 | 25 | 76-173,353 | Mail-order Catalog Services and Computerized On-line Retail Services, Both Featuring Apparel for Dancers, Majorettes Cheerleaders and Parade Performance Units | Ten year term    Renew 5/14/22 |
| Spirit by Curtain Call | R | | x | | use | 2,569,975 | 07/11/01 | 04/01/99 | 05/14/02 | 35 | 76-282,703 | Hats, Tops, Shorts, Pants, Unitards, T-Shirts, Jumpsuits, Jackets, Sweatshirts, Uniforms & Skirts for use by Dance Teams, Cheerleading Squads, Majorettes, and Baton Twirlers | Ten year term    Renew 11/5/22 |
| Spirit by Curtain Call | R | x | | | use | 2,646,821 | 12/01/00 | 01/16/01 | 11/05/02 | 25 | 73-173,352 | Custom design of dance apparel and accessories based on personal selections made by the customer | 10 year term    Renew  11/5/22 |
| Studio I.D. | R | | x | | use | 4,807,815 | 01/29/15 | 06/18/14 | 09/08/15 | 42 | 86/517,943 | Custom design of dance apparel and accessories based on personal selections made by the customer | Ten year term   Renew 9/8/2025 |
| The Theatre Collection | R | | x | | use | 1,938,419 | 11/14/94 | 10/06/89 | 11/28/05 | 25 | 74-598,370 | Mail order catalog servicesand computerized on line services featuring apparel for dance, ballet, hip hop, jazz and tap | Ten year term   Renew 11/28/25 |
| Tutu Cute | R | | x | | intent | 4,127,012 | 07/06/11 | 08/10/11 | 05/01/12 | 35 | 85/364,136 | Mail order catalog servicesand computerized on line services featuring apparel for dance, ballet, hip hop, jazz and tap | Ten year term.  Renew 6/12/22 |
| Your Performance is Our Passion.  R | | | x | | use | 4,157,469 | 10/13/11 | 08/09/11 | 06/12/12 | 35 | 85/446,898 | Computerize on line retail sore servies in the field of apparel for dancers, majorettes, cheerleaders and parada performance units; mail order catalog services featuring apparel for dancers, majorettes, cheerleaders and parade performance units. | Ten year term.  Renew 6/12/22 |
| | | | | | | | | | | | | | |
| **Tighe Retail Ltd.** | | | | | | | | | | | | | |
| Life is… | R | | x | | Intent | 4,464,064 | 02/26/13 | 07/03/13 | 01/07/14 | 35 | 85/860,487 | Retail Store Services Featurning Dance-related and Sports-related Apparel | Ten year term.  Renew 1/7/24 |
| **FOREIGN** Note: (Register Mark is unique to U.S.) | | | | | | | | | | | | | Renew by 4/1/16   10 year term    Merger recorded 4/16/07 |
| Alpha Factor (Community Reg.) | | | x | | use | 51425 | | | 04/16/07 | 25 | 51425 | | Renew Apr 1, 2016 - 10 year term  Merger recorded 4/16/07 |
| Alpha Factor (Community Reg.) | | x | | | use | 51441 | | | 04/16/07 | 25 | 51441 | | Renew by 9/10/16    15 year term Merger recorded 3/7/07 |
| Alpha Factor (Canadian Application) | | x | | | use | 1,043,460 | 01/19/00 | | 03/07/07 | 25 | 550455 | English | Renew by 09/10/31  10 year term |
| Alpha Factor (Japan) | | | | x | use | 4,597,367 | 11/13/01 | | 08/23/02 | 25 | 101676/01 | T-shirts,running shorts,jackets, pullover sweaters and shirts; briefs, tights, shorts, trunks,pants and trousers; body suits, warm- | Merger recorded 6/10/08 |

| CUSTOMER Number | CUSTOMER NAME | INVOICE# | A/R DESCRIPTION | TRANSACTION DATE | TRANSACTION DATE | TERMS | DUE DATE | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 1148 | A WISH COME TRUE | 1558092 | SO 1338281 | 50421 | 5/4/2021 | N3 | 6/18/2021 | $ 3,456.80 |
| 91513 | ACADEMY OF DANCE | 0 | CHARGEBACK STARTED 3/10 | 31721 | 3/17/2021 | | 3/17/2021 | $ 267.44 |
| 91513 | ACADEMY OF DANCE | 0 | | 43021 | 4/30/2021 | | 4/30/2021 | $ 4.01 |
| 91513 | ACADEMY OF DANCE | 0 | | 53121 | 5/31/2021 | | 5/31/2021 | $ 4.01 |
| 57748 | ALDINE INDEPENDENT SCHOOL DIST | 1557047 | SO 1338316 | 42021 | 4/20/2021 | N3 | 6/4/2021 | $ 1,903.09 |
| 41059 | ALIEF INDEPENDENT SCHOOL DIST | 1560926 | SO 1337818 | 52521 | 5/25/2021 | N3 | 7/9/2021 | $ 949.79 |
| 41059 | ALIEF INDEPENDENT SCHOOL DIST | 1561059 | SO 1337817 | 52621 | 5/26/2021 | N3 | 7/10/2021 | $ 2,394.50 |
| 51562 | ALPHA FACTOR SCANDINAVIA | 1556798 | SO 1335603 | 42021 | 4/20/2021 | N3 | 6/4/2021 | $ 105.39 |
| 51562 | ALPHA FACTOR SCANDINAVIA | 1558058 | SO 1339101 | 50421 | 5/4/2021 | N3 | 6/18/2021 | $ 220.79 |
| 51562 | ALPHA FACTOR SCANDINAVIA | 1557887 | SO 1338773 | 50421 | 5/4/2021 | N3 | 6/18/2021 | $ 414.60 |
| 51562 | ALPHA FACTOR SCANDINAVIA | 1557890 | SO 1336096 | 50421 | 5/4/2021 | N3 | 6/18/2021 | $ 3,539.80 |
| 51562 | ALPHA FACTOR SCANDINAVIA | 1558684 | SO 1337292 | 51121 | 5/11/2021 | N3 | 6/25/2021 | $ 260.75 |
| 51562 | ALPHA FACTOR SCANDINAVIA | 1560105 | SO 1338606 | 52021 | 5/20/2021 | N3 | 7/4/2021 | $ 2,087.15 |
| 85886 | ALPHA FACTOR SCANDINAVIA | 1558056 | SO 1339100 | 50421 | 5/4/2021 | N3 | 6/18/2021 | $ 372.63 |
| 85886 | ALPHA FACTOR SCANDINAVIA | 1557888 | SO 1338714 | 50421 | 5/4/2021 | N3 | 6/18/2021 | $ 480.59 |
| 39163 | ALPHAFACTOR JAPAN | 1555973 | SO 1338033 | 41321 | 4/13/2021 | N3 | 5/28/2021 | $ 355.96 |
| 39163 | ALPHAFACTOR JAPAN | 1557340 | SO 1336087 | 42721 | 4/27/2021 | N3 | 6/11/2021 | $ 83.52 |
| 39163 | ALPHAFACTOR JAPAN | 1558163 | SO 1337788 | 50521 | 5/5/2021 | N3 | 6/19/2021 | $ 208.52 |
| 102293 | ARTISTIC EDGE DANCE CENTER | 0 | CHARGEBACK STARTED 3/8/21 | 31721 | 3/17/2021 | | 3/17/2021 | $ 3,488.69 |
| 102293 | ARTISTIC EDGE DANCE CENTER | 0 | | 43021 | 4/30/2021 | | 4/30/2021 | $ 52.33 |
| 102293 | ARTISTIC EDGE DANCE CENTER | 0 | | 53121 | 5/31/2021 | | 5/31/2021 | $ 52.33 |
| 103019 | ARTISTRY IN MOTION P/A/C | 1559726 | SO 1339739 | 51821 | 5/18/2021 | CA | 5/18/2021 | $ 26.68 |
| 109488 | CENTRAL CONNECTICUT COAST YMCA | 1560709 | SO 1337603 | 52421 | 5/24/2021 | N3 | 7/8/2021 | $ 659.84 |
| 41749 | CLASH | 1557355 | SO 1336357 | 42921 | 4/29/2021 | N3 | 6/13/2021 | $ 8.50 |
| 41749 | CLASH | 1557550 | SO 1336276 | 42921 | 4/29/2021 | N3 | 6/13/2021 | $ 1,094.72 |
| 90666 | CLASH | 1557346 | SO 1338709 | 42921 | 4/29/2021 | CA | 4/29/2021 | $ 948.33 |
| 90666 | CLASH | 1560655 | SO 1338708 | 52421 | 5/24/2021 | CA | 5/24/2021 | $ 35.99 |
| 90666 | CLASH | 1560654 | SO 1339943 | 52421 | 5/24/2021 | CA | 5/24/2021 | $ 131.65 |
| 90666 | CLASH | 1560651 | SO 1338101 | 52421 | 5/24/2021 | CA | 5/24/2021 | $ 159.95 |
| 90666 | CLASH | 1560648 | SO 1338707 | 52421 | 5/24/2021 | CA | 5/24/2021 | $ 223.93 |
| 90666 | CLASH | 1560650 | SO 1338461 | 52421 | 5/24/2021 | CA | 5/24/2021 | $ 223.93 |
| 90666 | CLASH | 1560647 | SO 1339155 | 52421 | 5/24/2021 | CA | 5/24/2021 | $ 603.12 |
| 90666 | CLASH | 0 | | 53121 | 5/31/2021 | | 5/31/2021 | $ 14.22 |
| 111106 | DANCE EXPRESSIONS | 1557428 | SO 1338742 | 42721 | 4/27/2021 | CA | 4/27/2021 | $ 426.11 |
| 111106 | DANCE EXPRESSIONS | 0 | | 53121 | 5/31/2021 | | 5/31/2021 | $ 6.39 |
| 115965 | DANCE GRAPHICS OF LOUISIANA | 0 | CHARGEBACK ISSUED | 31021 | 3/10/2021 | | 3/10/2021 | $ 2,621.79 |
| 115965 | DANCE GRAPHICS OF LOUISIANA | 0 | | 43021 | 4/30/2021 | | 4/30/2021 | $ 39.33 |
| 115965 | DANCE GRAPHICS OF LOUISIANA | 0 | | 53121 | 5/31/2021 | | 5/31/2021 | $ 39.33 |
| 100530 | DANZARES, INC | 1560969 | SO 1339882 | 52621 | 5/26/2021 | CA | 5/26/2021 | $ 30.65 |
| 12680 | DEBBY DILLEHAY DANCERS | 1561251 | SO 1340120 | 52721 | 5/27/2021 | CA | 5/27/2021 | $ 177.03 |
| 100124 | DEER PARK INDEPENDENT SCH DIST | 1553888 | SO 1336475 | 31021 | 3/10/2021 | N3 | 4/24/2021 | $ 639.39 |
| 100124 | DEER PARK INDEPENDENT SCH DIST | 0 | | 53121 | 5/31/2021 | | 5/31/2021 | $ 9.59 |
| 50966 | EASLEY GYMNASTICS | 1560770 | SO 1339947 | 52521 | 5/25/2021 | SS | 6/24/2021 | $ 1,215.52 |
| 110669 | EGG HARBOR TOWNSHIP | 1560659 | SO 1338680 | 52421 | 5/24/2021 | N3 | 7/8/2021 | $ 443.86 |
| 50263 | ELIZABETH SCHOOL DISTRICT | 1558252 | SO 1337298 | 50521 | 5/5/2021 | N3 | 6/19/2021 | $ 3,585.75 |
| 66628 | EXPRESSIONS DANCE STUDIO INC | 0 | CHARGEBACK ISSUED | 31021 | 3/10/2021 | | 3/10/2021 | $ 2,133.49 |
| 66628 | EXPRESSIONS DANCE STUDIO INC | 0 | | 43021 | 4/30/2021 | | 4/30/2021 | $ 32.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 66628 EXPRESSIONS DANCE STUDIO INC | 0 | | 53121 | 5/31/2021 | 5/31/2021 | $ 32.00 |
| 1121 FABROX LLC | 1544460 SO 1323536 | | 72420 | 7/24/2020 N1 | 8/3/2020 | $ 22,157.50 |
| 1121 FABROX LLC | 1544587 SO 1323595 | | 73020 | 7/30/2020 N1 | 8/9/2020 | $ 26,767.50 |
| 1121 FABROX LLC | 1544833 SO 1323707 | | 81320 | 8/13/2020 N1 | 8/23/2020 | $ 26,032.50 |
| 1121 FABROX LLC | 0 | | 93020 | 9/30/2020 | 9/30/2020 | $ 1,244.36 |
| 1121 FABROX LLC | 0 | | 103120 | 10/31/2020 | 10/31/2020 | $ 1,244.36 |
| 1121 FABROX LLC | 0 | | 113020 | 11/30/2020 | 11/30/2020 | $ 1,169.36 |
| 1121 FABROX LLC | 0 | | 123120 | 12/31/2020 | 12/31/2020 | $ 1,124.36 |
| 1121 FABROX LLC | 0 | | 13121 | 1/31/2021 | 1/31/2021 | $ 1,124.36 |
| 1121 FABROX LLC | 0 | | 22821 | 2/28/2021 | 2/28/2021 | $ 1,124.36 |
| 1121 FABROX LLC | 0 | | 33121 | 3/31/2021 | 3/31/2021 | $ 1,124.36 |
| 1121 FABROX LLC | 0 | | 43021 | 4/30/2021 | 4/30/2021 | $ 1,124.36 |
| 1121 FABROX LLC | 0 | | 53121 | 5/31/2021 | 5/31/2021 | $ 1,124.36 |
| 13081 FAMILY YMCA OF GLENS FALLS | 1558189 SO 1339039 | | 50521 | 5/5/2021 SS | 6/4/2021 | $ 250.00 |
| 51502 FITNESS MADE FUN | 1557508 SO 1338829 | | 42721 | 4/27/2021 SS | 5/27/2021 | $ 2,931.81 |
| 89118 FLIP FOR FUN | 0 CHARGEBACK STARTED 1330547 | | 41221 | 4/12/2021 | 4/12/2021 | $ 1,104.02 |
| 89118 FLIP FOR FUN | 0 | | 53121 | 5/31/2021 | 5/31/2021 | $ 16.56 |
| 105757 FORT MCMURRAY ROMAN CATHOLIC | 1560065 SO 1336015 | | 52021 | 5/20/2021 N3 | 7/4/2021 | $ 1,605.23 |
| 105757 FORT MCMURRAY ROMAN CATHOLIC | 1560639 SO 1336557 | | 52421 | 5/24/2021 N3 | 7/8/2021 | $ 80.97 |
| 105757 FORT MCMURRAY ROMAN CATHOLIC | 1560644 SO 1336017 | | 52421 | 5/24/2021 N3 | 7/8/2021 | $ 1,855.50 |
| 114493 GENESIS DANCE CONSERVATORY | 0 CHARGEBACK STARTED 3/8 | | 31721 | 3/17/2021 | 3/17/2021 | $ 54.08 |
| 51383 GRACE GYMNASTICS CLUB, LLC | 1561177 SO 1340098 | | 52721 | 5/27/2021 SS | 6/26/2021 | $ 250.00 |
| 379 GYMNASTIC VILLAGE | 1558131 SO 1339182 | | 50521 | 5/5/2021 CA | 5/5/2021 | $ 250.00 |
| 44773 HELENE JOY SCHOOL OF DANCE | 1561184 SO 1340095 | | 52721 | 5/27/2021 CA | 5/27/2021 | $ 134.93 |
| 51579 HILLSBOROUGH TOWNSHIP | 1557578 SO 1336477 | | 42821 | 4/28/2021 N3 | 6/12/2021 | $ 3,923.25 |
| 50740 HOLLIDAY DANCE | 0 SO #: 1329525  HOLLIDAY DANCE | | 22621 | 2/26/2021 | 2/26/2021 | $ 233.99 |
| 50740 HOLLIDAY DANCE | 0 | | 53121 | 5/31/2021 | 5/31/2021 | $ 3.51 |
| 106134 IN MOTION DANCE | 1557735 SO 1338977 | | 42921 | 4/29/2021 CA | 4/29/2021 | $ 87.98 |
| 106134 IN MOTION DANCE | 0 | | 53121 | 5/31/2021 | 5/31/2021 | $ 1.32 |
| 23812 IN MOTION DANCE CENTER | 20282027 SO 20179672 | | 102620 | 10/26/2020 CA | 10/26/2020 | $ 251.11 |
| 23812 IN MOTION DANCE CENTER | 0 | | 113020 | 11/30/2020 | 11/30/2020 | $ 3.77 |
| 23812 IN MOTION DANCE CENTER | 0 | | 123120 | 12/31/2020 | 12/31/2020 | $ 3.77 |
| 23812 IN MOTION DANCE CENTER | 0 | | 13121 | 1/31/2021 | 1/31/2021 | $ 3.77 |
| 23812 IN MOTION DANCE CENTER | 0 | | 22821 | 2/28/2021 | 2/28/2021 | $ 3.77 |
| 23812 IN MOTION DANCE CENTER | 0 | | 33121 | 3/31/2021 | 3/31/2021 | $ 3.77 |
| 23812 IN MOTION DANCE CENTER | 0 | | 43021 | 4/30/2021 | 4/30/2021 | $ 3.77 |
| 23812 IN MOTION DANCE CENTER | 0 | | 53121 | 5/31/2021 | 5/31/2021 | $ 3.77 |
| 20783 JENKINS SCHOOL OF DANCE | 0 CHARGEBACK STILL DISPUTED | | 40221 | 4/2/2021 | 4/2/2021 | $ 2,095.17 |
| 20783 JENKINS SCHOOL OF DANCE | 0 | | 53121 | 5/31/2021 | 5/31/2021 | $ 31.43 |
| 141148 JENNIFER NAYAKWADI | 20284809 SO 20183415 | | 20921 | 2/9/2021 CA | 2/9/2021 | $ 41.66 |
| 56786 LAVILLA SCHOOL OF THE ARTS | 1558208 SO 1339179 | | 50521 | 5/5/2021 N3 | 6/19/2021 | $ 425.89 |
| 56786 LAVILLA SCHOOL OF THE ARTS | 1558397 SO 1339274 | | 50621 | 5/6/2021 N3 | 6/20/2021 | $ 906.77 |
| 1120 LESLIE CARMAN 4H SUPPLIES,INC | 1560268 SO 1338980 | | 52021 | 5/20/2021 15 | 6/4/2021 | $ 2,575.00 |
| 13153 LIGHTNING CITY GYMNASTICS | 1557046 SO 1338463 | MEET | 42021 | 4/20/2021 N3 | 6/8/2021 | $ 3,735.13 |
| 13120 LINDA FENTON BALLET STUDIO | 1560807 SO 1338159 | | 52521 | 5/25/2021 CA | 5/25/2021 | $ 76.99 |
| 1117 LOLLY38,LLC | 1558428 SO 1338991 | | 50621 | 5/6/2021 KK | 6/5/2021 | $ 304.00 |
| 1117 LOLLY38,LLC | 1558429 SO 1338990 | | 50621 | 5/6/2021 KK | 6/5/2021 | $ 425.60 |
| 1117 LOLLY38,LLC | 1558427 SO 1338992 | | 50621 | 5/6/2021 KK | 6/5/2021 | $ 1,155.20 |
| 95374 LOMASTRO PERFORMING ARTS ACAD | 1558467 SO 1339341 | | 51021 | 5/10/2021 CA | 5/10/2021 | $ 205.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23825 MARILYN'S ACADEMY OF DANCE | 1557969 SO 1339117 | | 50321 | 5/3/2021 CA | 5/3/2021 | $ 107.35 |
| 100108 MIDLOTHIAN ISD | 1558433 SO 1329148 | | 50621 | 5/6/2021 N3 | 6/20/2021 | $ 2,749.41 |
| 51352 MOXIE GYMNASTICS & CHEER LLC | 1554893 SO 1337281 | | 32521 | 3/25/2021 SS | 4/24/2021 | $ 1,190.76 |
| 51352 MOXIE GYMNASTICS & CHEER LLC | 0 | | 53121 | 5/31/2021 | 5/31/2021 | $ 17.86 |
| 4417 NANCY PASLEY BALLET SCHOOL | 1558603 SO 1339394 | | 51021 | 5/10/2021 CA | 5/10/2021 | $ 18.30 |
| 4174 NAN'S SCHOOL OF DANCE | 1561228 SO 1340107 | | 52721 | 5/27/2021 CA | 5/27/2021 | $ 321.21 |
| 41409 NORTHWEST BRANCH YMCA | 1560300 SO 1339724 | MEET | 52121 | 5/21/2021 N3 | 6/30/2021 | $ 1,835.23 |
| 42943 OLD PUEBLO GYMNASTICS ACADEMY | 1558911 SO 1339480 | | 51221 | 5/12/2021 SS | 6/11/2021 | $ 270.50 |
| 35948 OLYMPIAD ELLISVILLE | 1558103 SO 1339175 | | 50421 | 5/4/2021 SS | 6/3/2021 | $ 250.00 |
| 114010 ON YOUR TOES | 1558836 SO 1338811 | | 51121 | 5/11/2021 CA | 5/11/2021 | $ 28.76 |
| 47121 PALMETTO GYMNASTICS ACADEMY | 1560771 SO 1339949 | | 52521 | 5/25/2021 CA | 5/25/2021 | $ 1,166.00 |
| 5523 PASSAIC CO REG H/S DIST | 1558099 SO 1337586 | | 50421 | 5/4/2021 N3 | 6/18/2021 | $ 779.91 |
| 115310 POLY PREP COUNTRY DAY SCHOOL | 1546683 SO 1326737 | | 102820 | 10/28/2020 N3 | 12/12/2020 | $ 774.06 |
| 115310 POLY PREP COUNTRY DAY SCHOOL | 0 | | 13121 | 1/31/2021 | 1/31/2021 | $ 12.97 |
| 115310 POLY PREP COUNTRY DAY SCHOOL | 0 | | 22821 | 2/28/2021 | 2/28/2021 | $ 12.97 |
| 115310 POLY PREP COUNTRY DAY SCHOOL | 0 | | 33121 | 3/31/2021 | 3/31/2021 | $ 11.61 |
| 115310 POLY PREP COUNTRY DAY SCHOOL | 0 | | 43021 | 4/30/2021 | 4/30/2021 | $ 11.61 |
| 115310 POLY PREP COUNTRY DAY SCHOOL | 0 | | 53121 | 5/31/2021 | 5/31/2021 | $ 11.61 |
| 26760 R & S STUDIOS | 1561233 SO 1339542 | | 52721 | 5/27/2021 CA | 5/27/2021 | $ 310.29 |
| 86368 REBECA SILVERA | 1561189 SO 1340057 | | 52721 | 5/27/2021 CA | 5/27/2021 | $ 15.75 |
| 100270 RITA'S DANCE STUDIO LLC | 1558456 SO 1339324 | | 50721 | 5/7/2021 CA | 5/7/2021 | $ 42.86 |
| 1149 SCHOOL DISTRICT OF LANCASTER | 1561133 SO 1339162 | | 52621 | 5/26/2021 N3 | 7/10/2021 | $ 4,117.50 |
| 27314 SHARON'S DANCE UNLIMITED | 1547916 SO 1327138 | | 112320 | 11/23/2020 CA | 11/23/2020 | $ 86.57 |
| 27314 SHARON'S DANCE UNLIMITED | 1547911 SO 1326834 | | 112320 | 11/23/2020 CA | 11/23/2020 | $ 252.79 |
| 27314 SHARON'S DANCE UNLIMITED | 1547912 SO 1327139 | | 112320 | 11/23/2020 CA | 11/23/2020 | $ 350.22 |
| 27314 SHARON'S DANCE UNLIMITED | 0 | | 123120 | 12/31/2020 | 12/31/2020 | $ 24.09 |
| 27314 SHARON'S DANCE UNLIMITED | 0 | | 13121 | 1/31/2021 | 1/31/2021 | $ 24.09 |
| 27314 SHARON'S DANCE UNLIMITED | 0 | | 22821 | 2/28/2021 | 2/28/2021 | $ 24.09 |
| 27314 SHARON'S DANCE UNLIMITED | 0 | | 33121 | 3/31/2021 | 3/31/2021 | $ 24.09 |
| 27314 SHARON'S DANCE UNLIMITED | 0 | | 43021 | 4/30/2021 | 4/30/2021 | $ 20.84 |
| 27314 SHARON'S DANCE UNLIMITED | 0 | | 53121 | 5/31/2021 | 5/31/2021 | $ 10.34 |
| 9421 STAGE DOOR DANCE ACADEMY | 1561222 SO 1340007 | | 52721 | 5/27/2021 CA | 5/27/2021 | $ 461.73 |
| 102841 STAGE DOOR PERFORMING ARTS CTR | 1561202 SO 1340090 | | 52721 | 5/27/2021 CA | 5/27/2021 | $ 280.74 |
| 46254 STUDIO '91 | 1561224 SO 1340115 | | 52721 | 5/27/2021 CA | 5/27/2021 | $ 440.86 |
| 51481 SYNERGY SPORTZ | 1559508 SO 1339590 | | 51721 | 5/17/2021 SS | 6/16/2021 | $ 267.50 |
| 6669 THE DANCE CENTER | 0 CHARGEBACK STARTED 1332915 | | 22321 | 2/23/2021 | 2/23/2021 | $ 102.27 |
| 6669 THE DANCE CENTER | 0 CHARGEBACK STARTED SO 1332901 | | 22321 | 2/23/2021 | 2/23/2021 | $ 2,128.59 |
| 6669 THE DANCE CENTER | 0 | | 33121 | 3/31/2021 | 3/31/2021 | $ 33.46 |
| 6669 THE DANCE CENTER | 0 | | 43021 | 4/30/2021 | 4/30/2021 | $ 33.46 |
| 6669 THE DANCE CENTER | 0 | | 53121 | 5/31/2021 | 5/31/2021 | $ 33.46 |
| 89304 THE DANCE COMPANY | 1554025 SO 1336553 | | 31521 | 3/15/2021 CA | 3/15/2021 | $ 42.49 |
| 69879 THE DANCE POINTE, INC | 1560660 SO 1339546 | | 52421 | 5/24/2021 CA | 5/24/2021 | $ 119.35 |
| 91001 THE TWIRLING COMPANY | 1551821 SO 1334150 | | 20821 | 2/8/2021 CA | 2/8/2021 | $ 440.81 |
| 91001 THE TWIRLING COMPANY | 0 | | 33121 | 3/31/2021 | 3/31/2021 | $ 6.61 |
| 91001 THE TWIRLING COMPANY | 0 | | 43021 | 4/30/2021 | 4/30/2021 | $ 6.61 |
| 91001 THE TWIRLING COMPANY | 0 | | 53121 | 5/31/2021 | 5/31/2021 | $ 6.61 |
| 51202 TOMON CO LTD | 1558165 SO 1337358 | | 50521 | 5/5/2021 N3 | 6/19/2021 | $ 1,042.90 |
| 2265 TOMON CO., LTD. | 1555977 SO 1336275 | | 41421 | 4/14/2021 N3 | 5/29/2021 | $ 36.77 |
| 2265 TOMON CO., LTD. | 1556194 SO 1336171 | | 41421 | 4/14/2021 N3 | 5/29/2021 | $ 51.13 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2265 | TOMON CO., LTD. | 1555975 | SO 1336741 | 41421 | 4/14/2021 | N3 | 5/29/2021 | $ 265.94 |
| 2265 | TOMON CO., LTD. | 1559716 | SO 1335683 | 51821 | 5/18/2021 | N3 | 7/2/2021 | $ 359.90 |
| 2265 | TOMON CO., LTD. | 1559715 | SO 1339214 | 51821 | 5/18/2021 | N3 | 7/2/2021 | $ 1,114.79 |
| 60374 | TONAWANDA DANCE ARTS, INC | 1560970 | SO 1340002 | 52521 | 5/25/2021 | CA | 5/25/2021 | $ 1.68 |
| 100521 | TOP HAT DANCE STUDIO | 1559622 | SO 1339737 | 51821 | 5/18/2021 | CA | 5/18/2021 | $ 10.59 |
| 102152 | UNION CITY BOARD OF EDUCATION | 1555749 | SO 1330338 | 40621 | 4/6/2021 | N3 | 5/21/2021 | $ 3,081.23 |
| 51351 | UNIV GEORGIA ATHLETIC ASSOC | 1553360 | SO 1333497 | 30221 | 3/2/2021 | N3 | 4/16/2021 | $ 4,569.90 |
| 51351 | UNIV GEORGIA ATHLETIC ASSOC | 1553428 | SO 1335473 | 30321 | 3/3/2021 | N3 | 4/17/2021 | $ 1,402.92 |
| 51351 | UNIV GEORGIA ATHLETIC ASSOC | 0 | | 53121 | 5/31/2021 | | 5/31/2021 | $ 89.59 |
| | | | | | | | | $ 177,971.70 |

| CURRENT | 0-30 DAYS AMOUNT | 31-60 DAYS AMOUNT | 61-90 DAYS AMOUNT | 90-UP DAYS AMOUNT | ADDRESS 1 | ADDRESS 2 |
|---|---|---|---|---|---|---|
| $ 3,456.80 | $ - | $ - | $ - | $ - | AMANDA MAGRO | 2530 PEARL BUCK RD |
| $ - | $ - | $ - | $ - | $ 267.44 | 438 SOUTH PLEASANT HILL RD | |
| $ - | $ - | $ 4.01 | $ - | $ - | 438 SOUTH PLEASANT HILL RD | |
| $ - | $ - | $ 4.01 | $ - | $ - | 438 SOUTH PLEASANT HILL RD | |
| $ 1,903.09 | $ - | $ - | $ - | $ - | ATTN; ACCOUNTS PAYABLE | 2520 W W THORNE BLVD |
| $ 949.79 | $ - | $ - | $ - | $ - | PO BOX 68 | |
| $ 2,394.50 | $ - | $ - | $ - | $ - | PO BOX 68 | |
| $ 105.39 | $ - | $ - | $ - | $ - | HANNAH T HEDBERG | LIABAKKEN 10 |
| $ 220.79 | $ - | $ - | $ - | $ - | HANNAH T HEDBERG | LIABAKKEN 10 |
| $ 414.60 | $ - | $ - | $ - | $ - | HANNAH T HEDBERG | LIABAKKEN 10 |
| $ 3,539.80 | $ - | $ - | $ - | $ - | HANNAH T HEDBERG | LIABAKKEN 10 |
| $ 260.75 | $ - | $ - | $ - | $ - | HANNAH T HEDBERG | LIABAKKEN 10 |
| $ 2,087.15 | $ - | $ - | $ - | $ - | HANNAH T HEDBERG | LIABAKKEN 10 |
| $ 372.63 | $ - | $ - | $ - | $ - | HANNAH T HEDBERG | LIABAKKEN 10 |
| $ 480.59 | $ - | $ - | $ - | $ - | HANNAH T HEDBERG | LIABAKKEN 10 |
| $ - | $ 355.96 | $ - | $ - | $ - | 3-16-12 OKAMOTO | SETAGAYA-KU |
| $ 83.52 | $ - | $ - | $ - | $ - | 3-16-12 OKAMOTO | SETAGAYA-KU |
| $ 208.52 | $ - | $ - | $ - | $ - | 3-16-12 OKAMOTO | SETAGAYA-KU |
| $ - | $ - | $ - | $ - | $ 3,488.69 | ATTN: MELANIE BENSON | 75 ORCHARD PARK DR |
| $ - | $ - | $ 52.33 | $ - | $ - | ATTN: MELANIE BENSON | 75 ORCHARD PARK DR |
| $ - | $ - | $ 52.33 | $ - | $ - | ATTN: MELANIE BENSON | 75 ORCHARD PARK DR |
| $ - | $ - | $ 26.68 | $ - | $ - | ATTN: BROOKE WHITFIELD | 603 S BRIGHTLEAF BLVD |
| $ 659.84 | $ - | $ - | $ - | $ - | JANET P SAMELWICH CONTROLLER | 1240 CHAPEL ST |
| $ 8.50 | $ - | $ - | $ - | $ - | 2 ARTHUR STREET | |
| $ 1,094.72 | $ - | $ - | $ - | $ - | 2 ARTHUR STREET | |
| $ - | $ - | $ - | $ 948.33 | $ - | 2 ARTHUR STREET | |
| $ - | $ - | $ 35.99 | $ - | $ - | 2 ARTHUR STREET | |
| $ - | $ - | $ 131.65 | $ - | $ - | 2 ARTHUR STREET | |
| $ - | $ - | $ 159.95 | $ - | $ - | 2 ARTHUR STREET | |
| $ - | $ - | $ 223.93 | $ - | $ - | 2 ARTHUR STREET | |
| $ - | $ - | $ 223.93 | $ - | $ - | 2 ARTHUR STREET | |
| $ - | $ - | $ 603.12 | $ - | $ - | 2 ARTHUR STREET | |
| $ - | $ - | $ 14.22 | $ - | $ - | 2 ARTHUR STREET | |
| $ - | $ - | $ - | $ 426.11 | $ - | ATTN:ANGIE SAMMONS | 4336 RIDGE ROAD SUITE 107 |
| $ - | $ 6.39 | $ - | $ - | $ - | ATTN:ANGIE SAMMONS | 4336 RIDGE ROAD SUITE 107 |
| $ - | $ - | $ - | $ - | $ 2,621.79 | ATTN: LAINEY FONTENOT | 4520 MOSS STREET |
| $ - | $ - | $ 39.33 | $ - | $ - | ATTN: LAINEY FONTENOT | 4520 MOSS STREET |
| $ - | $ - | $ 39.33 | $ - | $ - | ATTN: LAINEY FONTENOT | 4520 MOSS STREET |
| $ - | $ - | $ 30.65 | $ - | $ - | 200 AVE RAFAEL CORDERO STE 140 | PMB 103 |
| $ - | $ - | $ 177.03 | $ - | $ - | 3745 FLORIDA AVE | |
| $ - | $ - | $ - | $ 639.39 | $ - | ATTN ACCOUNTS PAYABLE | 2800 TEXAS AVE |
| $ - | $ 9.59 | $ - | $ - | $ - | ATTN ACCOUNTS PAYABLE | 2800 TEXAS AVE |
| $ 1,215.52 | $ - | $ - | $ - | $ - | ATTN: GYMNASTICS DIRECTOR | 106 BEACON HILL CT |
| $ 443.86 | $ - | $ - | $ - | $ - | 3515 BARGAINTOWN RD | |
| $ 3,585.75 | $ - | $ - | $ - | $ - | ACCOUNTS PAYABLE | PO BOX 610 |
| $ - | $ - | $ - | $ - | $ 2,133.49 | ATTN: LYNSEY M DORSETT | 12909 FM 2154 RD STE 400 |
| $ - | $ - | $ 32.00 | $ - | $ - | ATTN: LYNSEY M DORSETT | 12909 FM 2154 RD STE 400 |

| | | | | | | Name | Address |
|---|---|---|---|---|---|---|---|
| $ - | $ 32.00 | $ - | $ - | $ - | $ - | ATTN: LYNSEY M DORSETT | 12909 FM 2154 RD STE 400 |
| $ - | $ - | $ - | $ - | $ - | $ 22,157.50 | DBA FIT USA MANUFACTURING | 2 B SUNSHINE BLVD |
| $ - | $ - | $ - | $ - | $ - | $ 26,767.50 | DBA FIT USA MANUFACTURING | 2 B SUNSHINE BLVD |
| $ - | $ - | $ - | $ - | $ - | $ 26,032.50 | DBA FIT USA MANUFACTURING | 2 B SUNSHINE BLVD |
| $ - | $ 1,244.36 | $ - | $ - | $ - | $ - | DBA FIT USA MANUFACTURING | 2 B SUNSHINE BLVD |
| $ - | $ 1,244.36 | $ - | $ - | $ - | $ - | DBA FIT USA MANUFACTURING | 2 B SUNSHINE BLVD |
| $ - | $ 1,169.36 | $ - | $ - | $ - | $ - | DBA FIT USA MANUFACTURING | 2 B SUNSHINE BLVD |
| $ - | $ 1,124.36 | $ - | $ - | $ - | $ - | DBA FIT USA MANUFACTURING | 2 B SUNSHINE BLVD |
| $ - | $ 1,124.36 | $ - | $ - | $ - | $ - | DBA FIT USA MANUFACTURING | 2 B SUNSHINE BLVD |
| $ - | $ 1,124.36 | $ - | $ - | $ - | $ - | DBA FIT USA MANUFACTURING | 2 B SUNSHINE BLVD |
| $ - | $ 1,124.36 | $ - | $ - | $ - | $ - | DBA FIT USA MANUFACTURING | 2 B SUNSHINE BLVD |
| $ - | $ 1,124.36 | $ - | $ - | $ - | $ - | DBA FIT USA MANUFACTURING | 2 B SUNSHINE BLVD |
| $ 250.00 | $ - | $ - | $ - | $ - | $ - | GYMNASTICS PROGRAM | 600 GLEN ST |
| $ - | $ 2,931.81 | $ - | $ - | $ - | $ - | | PO BOX 67 |
| $ - | $ - | $ - | $ 1,104.02 | $ - | $ - | ATTN: RHONDA MOORE-HOLLEY | 3105 DONNA RD |
| $ - | $ 16.56 | $ - | $ - | $ - | $ - | ATTN: RHONDA MOORE-HOLLEY | 3105 DONNA RD |
| $ 1,605.23 | $ - | $ - | $ - | $ - | $ - | ATTN: ACCOUNTS PAYABLE | 9809 MAIN ST |
| $ 80.97 | $ - | $ - | $ - | $ - | $ - | ATTN: ACCOUNTS PAYABLE | 9809 MAIN ST |
| $ 1,855.50 | $ - | $ - | $ - | $ - | $ - | ATTN: ACCOUNTS PAYABLE | 9809 MAIN ST |
| $ - | $ - | $ - | $ - | $ 54.08 | $ - | ATTN: BETHANY WINSLOW | 5735 CONSTITUTION AVE |
| $ 250.00 | $ - | $ - | $ - | $ - | $ - | ATTN: KYLIE BEAMS | 16989 EAST STREET |
| $ - | $ 250.00 | $ - | $ - | $ - | $ - | | 13 CALDWELL DR |
| $ - | $ 134.93 | $ - | $ - | $ - | $ - | HELENE CHAPMAN | 337 N MAIN ST |
| $ 3,923.25 | $ - | $ - | $ - | $ - | $ - | BOARD OF EDUCATION | 379 SOUTH BRANCH ROAD |
| $ - | $ - | $ - | $ - | $ - | $ 233.99 | SHARON HOLLINGSHEAD | 220 ESAU ST |
| $ - | $ 3.51 | $ - | $ - | $ - | $ - | SHARON HOLLINGSHEAD | 220 ESAU ST |
| $ - | $ - | $ - | $ 87.98 | $ - | $ - | ATTN: JESSICA WIELONDEK | 111 OLD MCHENRY ROAD |
| $ - | $ 1.32 | $ - | $ - | $ - | $ - | ATTN: JESSICA WIELONDEK | 111 OLD MCHENRY ROAD |
| $ - | $ - | $ - | $ - | $ - | $ 251.11 | ATTN: LAUREN MARTINICH | 1633 DOBIE CIRCLE |
| $ - | $ 3.77 | $ - | $ - | $ - | $ - | ATTN: LAUREN MARTINICH | 1633 DOBIE CIRCLE |
| $ - | $ 3.77 | $ - | $ - | $ - | $ - | ATTN: LAUREN MARTINICH | 1633 DOBIE CIRCLE |
| $ - | $ 3.77 | $ - | $ - | $ - | $ - | ATTN: LAUREN MARTINICH | 1633 DOBIE CIRCLE |
| $ - | $ 3.77 | $ - | $ - | $ - | $ - | ATTN: LAUREN MARTINICH | 1633 DOBIE CIRCLE |
| $ - | $ 3.77 | $ - | $ - | $ - | $ - | ATTN: LAUREN MARTINICH | 1633 DOBIE CIRCLE |
| $ - | $ 3.77 | $ - | $ - | $ - | $ - | ATTN: LAUREN MARTINICH | 1633 DOBIE CIRCLE |
| $ - | $ - | $ - | $ 2,095.17 | $ - | $ - | ATTN: KIM JENKINS | 148 W JACKSON ST |
| $ - | $ 31.43 | $ - | $ - | $ - | $ - | ATTN: KIM JENKINS | 148 W JACKSON ST |
| $ - | $ - | $ - | $ - | $ - | $ 41.66 | | 2517 BROOME ST |
| $ 425.89 | $ - | $ - | $ - | $ - | $ - | ATTN: BUSINESS OFFICE | 501 DAVIS ST N |
| $ 906.77 | $ - | $ - | $ - | $ - | $ - | ATTN: BUSINESS OFFICE | 501 DAVIS ST N |
| $ 2,575.00 | $ - | $ - | $ - | $ - | $ - | KELLY PLUMMER | 675 CANYON SPRINGS DR |
| $ 3,735.13 | $ - | $ - | $ - | $ - | $ - | ATTN: LINDA HUNT | 15482 N NEBRASKA AVE |
| $ 76.99 | $ - | $ - | $ - | $ - | $ - | | 1920 E YALECREST AVE |
| $ 304.00 | $ - | $ - | $ - | $ - | $ - | DBA KATIE K ACTIVE | 1618 MEADOWLARK RD |
| $ 425.60 | $ - | $ - | $ - | $ - | $ - | DBA KATIE K ACTIVE | 1618 MEADOWLARK RD |
| $ 1,155.20 | $ - | $ - | $ - | $ - | $ - | DBA KATIE K ACTIVE | 1618 MEADOWLARK RD |
| $ - | $ 205.16 | $ - | $ - | $ - | $ - | ATTN: LOREN L SPECHT | 1200 N SHERIDAN RD |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Name | Address |
|---|---|---|---|---|---|---|---|
| $ - | $ 107.35 | $ - | $ - | $ - | $ - | | 13379 N 71ST DR |
| $ 2,749.41 | $ - | $ - | $ - | $ - | $ - | ATTN: DONNA NEWMAN | 100 WALTER STEPHENSON RD |
| $ - | $ - | $ 1,190.76 | $ - | $ - | $ - | ATTN: ALYSSA LEFEVRE | 31430 RANCH RD 12 BLDG B |
| $ - | $ 17.86 | $ - | $ - | $ - | $ - | ATTN: ALYSSA LEFEVRE | 31430 RANCH RD 12 BLDG B |
| $ - | $ 18.30 | $ - | $ - | $ - | $ - | | 1002 PARK DR |
| $ - | $ 321.21 | $ - | $ - | $ - | $ - | ATTN: JENNIFER GRINWIS | 1941 NEW GARDEN RD, STE 100 |
| $ 1,835.23 | $ - | $ - | $ - | $ - | $ - | ATTN: GYMNASTICS DIRECTOR | 13838 W 21ST ST NORTH |
| $ 270.50 | $ - | $ - | $ - | $ - | $ - | ATTN: GYMNASTICS DIRECTOR | 7670 E WRIGHTSTOWN RD |
| $ 250.00 | $ - | $ - | $ - | $ - | $ - | | 16112 WESTWOODS BUSINESS PARK |
| $ - | $ 28.76 | $ - | $ - | $ - | $ - | ATTN: SHARI TRUJILLO | 1211 OREGON ST |
| $ - | $ 1,166.00 | $ - | $ - | $ - | $ - | ATTN: HORATIU SANA | 115 PRIDE DR |
| $ 779.91 | $ - | $ - | $ - | $ - | $ - | BD SEC/SCH BUS ADMINS | E MAIN ST |
| $ - | $ - | $ - | $ - | $ - | 774.06 | ATTN: DANI BENSKY | 9216 SEVENTH AVE |
| $ - | $ 12.97 | $ - | $ - | $ - | $ - | ATTN: DANI BENSKY | 9216 SEVENTH AVE |
| $ - | $ 12.97 | $ - | $ - | $ - | $ - | ATTN: DANI BENSKY | 9216 SEVENTH AVE |
| $ - | $ 11.61 | $ - | $ - | $ - | $ - | ATTN: DANI BENSKY | 9216 SEVENTH AVE |
| $ - | $ 11.61 | $ - | $ - | $ - | $ - | ATTN: DANI BENSKY | 9216 SEVENTH AVE |
| $ - | $ 11.61 | $ - | $ - | $ - | $ - | ATTN: DANI BENSKY | 9216 SEVENTH AVE |
| $ - | $ 310.29 | $ - | $ - | $ - | $ - | RENE HINES | PO BOX 1291 117 E MAIN |
| $ - | $ 15.75 | $ - | $ - | $ - | $ - | | 1970 NW 82ND AVE., ZC3696 |
| $ - | $ 42.86 | $ - | $ - | $ - | $ - | ATTN: GRACIE VILLARREAL | 1502 VIDA DULCE |
| $ 4,117.50 | $ - | $ - | $ - | $ - | $ - | ACCOUNTS PAYABLE | 1020 LEHIGH AVE |
| $ - | $ - | $ - | $ - | $ - | 86.57 | SHARON SCHADT | 662 RAMBLEWOOD RD |
| $ - | $ - | $ - | $ - | $ - | 252.79 | SHARON SCHADT | 662 RAMBLEWOOD RD |
| $ - | $ - | $ - | $ - | $ - | 350.22 | SHARON SCHADT | 662 RAMBLEWOOD RD |
| $ - | $ 24.09 | $ - | $ - | $ - | $ - | SHARON SCHADT | 662 RAMBLEWOOD RD |
| $ - | $ 24.09 | $ - | $ - | $ - | $ - | SHARON SCHADT | 662 RAMBLEWOOD RD |
| $ - | $ 24.09 | $ - | $ - | $ - | $ - | SHARON SCHADT | 662 RAMBLEWOOD RD |
| $ - | $ 24.09 | $ - | $ - | $ - | $ - | SHARON SCHADT | 662 RAMBLEWOOD RD |
| $ - | $ 20.84 | $ - | $ - | $ - | $ - | SHARON SCHADT | 662 RAMBLEWOOD RD |
| $ - | $ 10.34 | $ - | $ - | $ - | $ - | SHARON SCHADT | 662 RAMBLEWOOD RD |
| $ - | $ 461.73 | $ - | $ - | $ - | $ - | JENNIFER TUCKER | 4041 INDUSTRIAL BLVD |
| $ - | $ 280.74 | $ - | $ - | $ - | $ - | ATTN: HEATHER SLOCUM | 28 THORN ST |
| $ - | $ 440.86 | $ - | $ - | $ - | $ - | JANICE BROUGHER | 712 GRANTHAM RD |
| $ 267.50 | $ - | $ - | $ - | $ - | $ - | ATTN: VALERIE DALTON | 4750 WINCHESTER BLVD STE 2 |
| $ - | $ - | $ - | $ - | $ - | 102.27 | ATTN: DANCE DIRECTOR | 225 E 14TH ST |
| $ - | $ - | $ - | $ - | $ - | 2,128.59 | ATTN: DANCE DIRECTOR | 225 E 14TH ST |
| $ - | $ 33.46 | $ - | $ - | $ - | $ - | ATTN: DANCE DIRECTOR | 225 E 14TH ST |
| $ - | $ 33.46 | $ - | $ - | $ - | $ - | ATTN: DANCE DIRECTOR | 225 E 14TH ST |
| $ - | $ 33.46 | $ - | $ - | $ - | $ - | ATTN: DANCE DIRECTOR | 225 E 14TH ST |
| $ - | $ - | $ - | $ - | $ 42.49 | $ - | ATTN: KATHALEEN GRAY | 909 MAIN ST |
| $ - | $ 119.35 | $ - | $ - | $ - | $ - | ATTN: PAMELA FARRY-HAYDEN | 9353 E 95TH CT |
| $ - | $ - | $ - | $ - | $ - | 440.81 | ATTN: ROCHELLE HAVARD | 1290 BRUSHY CREEK RD |
| $ - | $ 6.61 | $ - | $ - | $ - | $ - | ATTN: ROCHELLE HAVARD | 1290 BRUSHY CREEK RD |
| $ - | $ 6.61 | $ - | $ - | $ - | $ - | ATTN: ROCHELLE HAVARD | 1290 BRUSHY CREEK RD |
| $ - | $ 6.61 | $ - | $ - | $ - | $ - | ATTN: ROCHELLE HAVARD | 1290 BRUSHY CREEK RD |
| $ 1,042.90 | $ - | $ - | $ - | $ - | $ - | 1-48-7 MINAMI OTSUKA | TOSHIMA-KU |
| $ - | $ 36.77 | $ - | $ - | $ - | $ - | 1-48-7 MINAMI OTSUKA | TOSHIMA-KU |
| $ - | $ 51.13 | $ - | $ - | $ - | $ - | 1-48-7 MINAMI OTSUKA | TOSHIMA-KU |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $ | - | $ | 265.94 | $ | - | $ | - | $ | - | 1-48-7 MINAMI OTSUKA | TOSHIMA-KU |
| $ | 359.90 | $ | - | $ | - | $ | - | $ | - | 1-48-7 MINAMI OTSUKA | TOSHIMA-KU |
| $ | 1,114.79 | $ | - | $ | - | $ | - | $ | - | 1-48-7 MINAMI OTSUKA | TOSHIMA-KU |
| $ | - | $ | 1.68 | $ | - | $ | - | $ | - | C/O MELANIE BONISZEWSKI | 50 REHM RD |
| $ | - | $ | 10.59 | $ | - | $ | - | $ | - | ATTN: DANCE DIRECTOR | 10771 BUSTLETON AVE |
| $ | - | $ | 3,081.23 | $ | - | $ | - | $ | - | BUSINESS OFFICE | 3912 BERGEN TURNPIKE |
| $ | - | $ | - | $ | 4,569.90 | $ | - | $ | - | ATTN: HEATHER WALLACE | P.O. BOX 1472 |
| $ | - | $ | - | $ | 1,402.92 | $ | - | $ | - | ATTN: HEATHER WALLACE | P.O. BOX 1472 |
| $ | - | $ | 89.59 | $ | - | $ | - | $ | - | ATTN: HEATHER WALLACE | P.O. BOX 1472 |
| | | | | | | | | $ | 79,619.57 | | |

| CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|
| BRISTOL | PA | 19007 | USA |
| WARNER ROBINS | GA | 310880000 | USA |
| WARNER ROBINS | GA | 310880000 | USA |
| WARNER ROBINS | GA | 310880000 | USA |
| HOUSTON | TX | 770730000 | USA |
| ALIEF | TX | 774110000 | USA |
| ALIEF | TX | 774110000 | USA |
| TONSBERG  3113 | | | NORWAY |
| TONSBERG  3113 | | | NORWAY |
| TONSBERG  3113 | | | NORWAY |
| TONSBERG  3113 | | | NORWAY |
| TONSBERG  3113 | | | NORWAY |
| TONSBERG  3113 | | | NORWAY |
| TONSBERG  3113 | | | NORWAY |
| TONSBERG  3113 | | | NORWAY |
| TOKYO  157-0076 | | | JAPAN |
| TOKYO  157-0076 | | | JAPAN |
| TOKYO  157-0076 | | | JAPAN |
| GREENVILLE | SC | 296150000 | USA |
| GREENVILLE | SC | 296150000 | USA |
| GREENVILLE | SC | 296150000 | USA |
| SMITHFIELD | NC | 275774445 | USA |
| NEW HAVEN | CT | 06511 | USA |
| DOVER HEIGHTS | | NSW 2030 | AUSTRALIA |
| DOVER HEIGHTS | | NSW 2030 | AUSTRALIA |
| DOVER HEIGHTS | | NSW 2030 | AUSTRALIA |
| DOVER HEIGHTS | | NSW 2030 | AUSTRALIA |
| DOVER HEIGHTS | | NSW 2030 | AUSTRALIA |
| DOVER HEIGHTS | | NSW 2030 | AUSTRALIA |
| DOVER HEIGHTS | | NSW 2030 | AUSTRALIA |
| DOVER HEIGHTS | | NSW 2030 | AUSTRALIA |
| DOVER HEIGHTS | | NSW 2030 | AUSTRALIA |
| DOVER HEIGHTS | | NSW 2030 | AUSTRALIA |
| DOUGLASVILLE | GA | 301340000 | USA |
| DOUGLASVILLE | GA | 301340000 | USA |
| LAFAYETTE | LA | 705010000 | USA |
| LAFAYETTE | LA | 705010000 | USA |
| LAFAYETTE | LA | 705010000 | USA |
| CAGUAS | | 007250000 | PUERTO RICO |
| KENNER | LA | 700650000 | USA |
| DEER PARK | TX | 775360000 | USA |
| DEER PARK | TX | 775360000 | USA |
| EASLEY | SC | 29640 | USA |
| EGG HARBOR TOWNSHIP | NJ | 08234 | USA |
| ELIZABETH | CO | 801070000 | USA |
| COLLEGE STATION | TX | 778450000 | USA |
| COLLEGE STATION | TX | 778450000 | USA |

| | | | |
|---|---|---|---|
| COLLEGE STATION | TX | 778450000 | USA |
| ORMOND BEACH | FL | 32174 | USA |
| ORMOND BEACH | FL | 32174 | USA |
| ORMOND BEACH | FL | 32174 | USA |
| ORMOND BEACH | FL | 32174 | USA |
| ORMOND BEACH | FL | 32174 | USA |
| ORMOND BEACH | FL | 32174 | USA |
| ORMOND BEACH | FL | 32174 | USA |
| ORMOND BEACH | FL | 32174 | USA |
| ORMOND BEACH | FL | 32174 | USA |
| ORMOND BEACH | FL | 32174 | USA |
| ORMOND BEACH | FL | 32174 | USA |
| ORMOND BEACH | FL | 32174 | USA |
| GLENS FALLS | NY | 128010000 | USA |
| WASHINGTON | MO | 63090 | USA |
| DENTON | TX | 762070000 | USA |
| DENTON | TX | 762070000 | USA |
| FORT MCMURRAY | AB | T9H 1T7 | CANADA |
| FORT MCMURRAY | AB | T9H 1T7 | CANADA |
| FORT MCMURRAY | AB | T9H 1T7 | CANADA |
| COLORADO SPRINGS | CO | 809150000 | USA |
| SHIRLEYSBURG | PA | 172600000 | USA |
| AMHERST | NH | 030310000 | USA |
| MIDDLETON | MA | 019490000 | USA |
| HILLSBOROUGH | NJ | 088443443 | USA |
| HOLLIDAYSBURG | PA | 166480000 | USA |
| HOLLIDAYSBURG | PA | 166480000 | USA |
| LONG GROVE | IL | 600470000 | USA |
| LONG GROVE | IL | 600470000 | USA |
| OKEMOS | MI | 488640000 | USA |
| OKEMOS | MI | 488640000 | USA |
| OKEMOS | MI | 488640000 | USA |
| OKEMOS | MI | 488640000 | USA |
| OKEMOS | MI | 488640000 | USA |
| OKEMOS | MI | 488640000 | USA |
| OKEMOS | MI | 488640000 | USA |
| OKEMOS | MI | 488640000 | USA |
| GATE CITY | VA | 242510000 | USA |
| GATE CITY | VA | 242510000 | USA |
| NOLENSVILLE | TN | 37135 | USA |
| JACKSONVILLE | FL | 322020000 | USA |
| JACKSONVILLE | FL | 322020000 | USA |
| REXBURG | ID | 83440 | USA |
| LUTZ | FL | 335496150 | USA |
| SALT LAKE CITY | UT | 84108000 | USA |
| WYOMISSING | PA | 19610 | USA |
| WYOMISSING | PA | 19610 | USA |
| WYOMISSING | PA | 19610 | USA |
| LAKE FOREST | IL | 600454059 | USA |

| | | | |
|---|---|---|---|
| PEORIA | AZ | 853810000 | USA |
| MIDLOTHIAN | TX | 76065 | USA |
| DRIPPING SPRINGS | TX | 786200000 | USA |
| DRIPPING SPRINGS | TX | 786200000 | USA |
| GRAND FORKS | ND | 582010000 | USA |
| GREENSBORO | NC | 274102555 | USA |
| WICHITA | KS | 672350000 | USA |
| TUCSON | AZ | 857150000 | USA |
| ELLISVILLE | MO | 630210000 | USA |
| RAPID CITY | SD | 57701 | USA |
| SIMPSONVILLE | SC | 296810000 | USA |
| LITTLE FALLS | NJ | 074240000 | USA |
| BROOKLYN | NY | 112280000 | USA |
| BROOKLYN | NY | 112280000 | USA |
| BROOKLYN | NY | 112280000 | USA |
| BROOKLYN | NY | 112280000 | USA |
| BROOKLYN | NY | 112280000 | USA |
| BROOKLYN | NY | 112280000 | USA |
| INDEPENDENCE | KS | 673010000 | USA |
| DORAL | FL | 331261049 | USA |
| WESLACO | TX | 785960000 | USA |
| LANCASTER | PA | 17602 | USA |
| HOUSTON | TX | 770790000 | USA |
| HOUSTON | TX | 770790000 | USA |
| HOUSTON | TX | 770790000 | USA |
| HOUSTON | TX | 770790000 | USA |
| HOUSTON | TX | 770790000 | USA |
| HOUSTON | TX | 770790000 | USA |
| HOUSTON | TX | 770790000 | USA |
| HOUSTON | TX | 770790000 | USA |
| HOUSTON | TX | 770790000 | USA |
| INDIANAPOLIS | IN | 462540000 | USA |
| CORNING | NY | 148300774 | USA |
| MECHANICSBURG | PA | 170550000 | USA |
| FREDERICK | MD | 21703 | USA |
| TRAVERSE CITY | MI | 496840000 | USA |
| TRAVERSE CITY | MI | 496840000 | USA |
| TRAVERSE CITY | MI | 496840000 | USA |
| TRAVERSE CITY | MI | 496840000 | USA |
| TRAVERSE CITY | MI | 496840000 | USA |
| WILMINGTON | MA | 018870000 | USA |
| TULSA | OK | 741335804 | USA |
| LUCEDALE | MS | 394520000 | USA |
| LUCEDALE | MS | 394520000 | USA |
| LUCEDALE | MS | 394520000 | USA |
| LUCEDALE | MS | 394520000 | USA |
| TOKYO  170-0005 | | | JAPAN |
| TOKYO  170-0005 | | | JAPAN |
| TOKYO  170-0005 | | | JAPAN |

| | | | |
|---|---|---|---|
| TOKYO 170-0005 | | | JAPAN |
| TOKYO 170-0005 | | | JAPAN |
| TOKYO 170-0005 | | | JAPAN |
| LANCASTER | NY | 140860000 | USA |
| PHILADELPHIA | PA | 191160000 | USA |
| UNION CITY | NJ | 07087 | USA |
| ATHENS | GA | 306030000 | USA |
| ATHENS | GA | 306030000 | USA |
| ATHENS | GA | 306030000 | USA |

| | | | | | State | | Garaged | Vehicle | Vehicle | | Physical | Own/ | |
|No.|Year|Make|Model|VIN No./Serial NO.|Reg.|Garaged City|State|Type|Radius|Cost New|Damage|Lease|Type|
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | |**VEHICLE SCHEDULE** | | | | | | | | | |
|**Perform Group, LLC** | | | |Updated 11/12/19 | | | | | | | | | |
|**33 East Seventh Avenue** | | | | | | | | | | | | | |
|ss Line 2 : | | | | | | | | | | | | | |
| |**York** | | | | | | | | | | | | |
| |**PA** | | | | | | | | | | | | |
| |**17404** | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
|1|2001|Honda|CRV EX SUV|JHLRD18631C040070|PA|East Prospect|PA|PP| |$ 21,676|yes|owned|Fleet|
|2|2002|Toyota|Sienna SW Mini Van|4T3ZF19C12U445158|PA|East Prospect|PA|PP| |$ 27,349|yes|owned|Fleet|
|3|2002|Toyota|Corolla Sedan|2T1BR12E62C577203|PA|North York|PA|PP| |$ 13,665|yes|owned|Fleet|
|4|2001|Star|Trailer|4Z2FT15251P0D5893|PA|North York|PA| | | |yes|owned|Fleet|
|5|2010|Chrysler|Grand Caravan Hero|2D4RN3D17AR446931|PA|East Prospect|PA|PP| |$ 21,993|yes|owned|Personal Passenger|
|6|2012|Isuzu|Truck|JALE5W162C7300369|PA|North York|PA|Med|Long Haul|$ 60,080|yes|owned|Fleet|
|7|2007|Toyota|Rav4|JTMBD33V775059338|PA|North York|PA|PP| |$ 14,000|yes|owned|Personal Passenger|
|8|2014|Dodge|Grand Caravan SE|2C4RDGBGXER371355|PA|North York|PA|PP| |$ 23,700|yes|owner|Personal Passenger|
|9|2019|Audi|A8 Sdn|WAU8DAF8XKN005574|PA|North York|PA|PP| |$102,526| |lease|Personal Passenger|

{01950669/1}

| Domain Name | Expiration Date | Auto Renew | Registrar |
|---|---|---|---|
| alphafactor.com | 4/6/2023 | On | Network Solutions |
| alphafactor.info | 4/8/2022 | On | Network Solutions |
| nx3apparel.com | 8/13/2021 | Off | Network Solutions |
| nx3dance.com | 8/13/2021 | Off | Network Solutions |
| nx3fashion.com | 8/13/2021 | Off | Network Solutions |
| nx3hiphop.com | 8/13/2021 | Off | Network Solutions |
| perform-medical.com | 5/13/2022 | On | Network Solutions |
| performgroupllc.com | 5/31/2022 | On | Network Solutions |
| performgroupllc.net | 1/31/2022 | On | Network Solutions |
| performmedical.com | 4/30/2023 | On | Network Solutions |
| tighe.com | 4/6/2023 | On | Network Solutions |
| curtaincallcostumes.com | 9/14/2021 | On | Dotster |
| curtaincallforclass.com | 5/8/2022 | On | Dotster |
| lifeisdancegymswim.com | 5/28/2022 | On | Dotster |

**Perform Group, LLC**
**Deposits-Account #139**
**5/31/2021**

| | | | | |
|---|---|---|---|---|
| | 12/31/2009 | Trion-FSA Pre-Fund | $ | 2,250.00 |
| | 7/3/2014 | Trion-FSA Pre-Fund | $ | 1,063.20 |
| | 11/30/2017 | North Mall Associates storage | $ | 5,000.00 |
| | 1/31/2020 | GPU TC | $ | 3,110.00 |
| | 1/31/2020 | GPU PGM | $ | 3,372.00 |
| | | | **$** | **14,795.20** |

| | | | | |
|---|---|---|---|---|
| | 139-50-00 | FINAL STEP | $ | 25,456.82 |
| | 139-71-00 | sheen - non-tracking | $ | 66,742.30 |
| | . | | **$** | **106,994.32** |

$ 121,789.52

Debtor name **Perform Group, LLC**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF PENNSYLVANIA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property 12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

### Part 1: List Creditors Who Have Secured Claims

| 2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | Column A Amount of claim Do not deduct the value of collateral. | Column B Value of collateral that supports this claim |
|---|---|---|

| 2.1 | **Peoples Bank** | | $7,200,000.00 | $11,803,304.22 |
|---|---|---|---|---|

Creditor's Name

Describe debtor's property that is subject to a lien

**All corporate assets. Cross-collateralized by real estate owned by Leroy A. King, Jr. and a net cash value of a life insurance policy against Leroy A. King, Jr. Total value of assets subject to lien and not included herein = $9,888.886**

**105 Leader Heights Road**
**P.O. Box 2887**
**York, PA 17405**

Creditor's mailing address

Describe the lien

**Blanket lien on all corporate assets**

Is the creditor an insider or related party?

☑ No

☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☐ No

**Date debt was incurred**
**09/06/2019**

☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**9600**

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is:
Check all that apply

☑ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

☐ Disputed

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $7,200,000.00 |
|---|---|---|

### Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor name **Perform Group, LLC**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF PENNSYLVANIA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest **Financing for DocStar** | |
| State the term remaining **1 year** | **Advantage Financial Services, LLC** |
| List the contract number of any government contract | **PO Box 660831** **Dallas, TX 75266-0831** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest **FTP to assist with Celigo and Big Commerce connection** | |
| State the term remaining **9 months** | **Amazon Web Services** |
| List the contract number of any government contract | **410 Terry Avenue North** **Seattle, WA 98109-5210** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest **Vehicle lease** | |
| State the term remaining **6 months** | **Audi Financial Services** |
| List the contract number of any government contract | **P.O. Box 5215** **Carol Stream, IL 60197-5215** |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest **Website platform** | |
| State the term remaining **8 months** | **Big Commerce** |
| List the contract number of any government contract | **11305 Four Points Drive** **Building II, Third Floor** **Austin, TX 78726** |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **AS400 & BigCommerce connection** | |
|---|---|---|---|
| | State the term remaining | **1 year** | **Celigo** |
| | List the contract number of any government contract | | **1820 Gateway Drive, Suite 260** |
| | | | **San Mateo, CA 94404** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Website security DDoS, SSL certificate, firewall** | |
|---|---|---|---|
| | State the term remaining | | **Cloudflare** |
| | List the contract number of any government contract | | **106 E. 6th Street, Suite 350** |
| | | | **Austin, TX 78701** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Internet and SIP (phone) lines** | |
|---|---|---|---|
| | State the term remaining | **4 months** | **COMCAST** |
| | List the contract number of any government contract | | **PO BOX 37601** |
| | | | **Philadelphia, PA 19101-0601** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Electric provider** | |
|---|---|---|---|
| | State the term remaining | **6 months** | **CONSTELLATION NEWENERGY, INC.** |
| | List the contract number of any government contract | | **1001 Louisianna St.** |
| | | | **Constellation Suite 2300** |
| | | | **Houston, TX 77002** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **MarkMagic software annual report, used for printing labels** | |
|---|---|---|---|
| | State the term remaining | **1 month** | **CYBRA CORPORATION** |
| | List the contract number of any government contract | | **28 WELLS AVENUE** |
| | | | **BUILDING 3** |
| | | | **Yonkers, NY 10701** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Annual support for software** | |
|---|---|---|---|
| | State the term remaining | **9 months** | **Discovery Solutions, Inc.** |
| | List the contract number of any | | **PO Box 3036** |
| | | | **Farmington, MI 48333** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com
                                                                    Best Case Bankruptcy

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract |  |  |
|---|---|---|---|

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **File sharing software** |  |
|---|---|---|---|
|  | State the term remaining | **2 months** | **Egnyte**<br>**Mountain View**<br>**1350 W. Middlefield Road**<br>**Mountain View, CA 94043** |
|  | List the contract number of any government contract |  |  |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Digital interactive catalogs** |  |
|---|---|---|---|
|  | State the term remaining | **Expired** | **Flipping Book**<br>**Sqaq Cordina, Cospicua, Formla**<br>**Malta, BML1900**<br>**MALTA** |
|  | List the contract number of any government contract |  |  |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Employment contract providing for, inter alia, severance pay, retention bonus and including a non-compete clause.** |  |
|---|---|---|---|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  | **Emily R. Fritz**<br>**659 Peepytown Rd**<br>**East Berlin, PA 17316** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Employment contract providing for, inter alia, severance pay, retention bonus and including a non-compete clause.** |  |
|---|---|---|---|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  | **Garber, Gregory A.**<br>**1519 Hauenstein Rd**<br>**Elizabethtown, PA 17022** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Employment contract providing for, inter alia, severance pay, retention bonus and including a non-compete clause.** |  |
|---|---|---|---|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  | **Geisenberger, Robert A.**<br>**3128 Windon Ave**<br>**Lancaster, PA 17603** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **PLM Annual lease** | |
|---|---|---|---|
| | State the term remaining | **6 months** | **GERBER TECHNOLOGY** |
| | List the contract number of any government contract | | **24 Industrial Park Road West Tolland, CT 06084** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Maintenance support for software** | |
|---|---|---|---|
| | State the term remaining | **Expired** | **GERBER TECHNOLOGY** |
| | List the contract number of any government contract | | **24 Industrial Park Road West Tolland, CT 06084** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Website security** | |
|---|---|---|---|
| | State the term remaining | **Expired** | **GoDaddy Media Temple d/b/a Sucuri** |
| | List the contract number of any government contract | | **6060 Center Drive, Suite 500 Los Angeles, CA 90045** |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Employment contract providing for, inter alia, severance pay, retention bonus and including a non-compete clause.** | |
|---|---|---|---|
| | State the term remaining | | **Grayson, Sophine P.** |
| | List the contract number of any government contract | | **1195 Fieldbrook Circle York, PA 17403** |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Helpdesk for IT Tickets** | |
|---|---|---|---|
| | State the term remaining | **4 months** | **Happy Fox** |
| | List the contract number of any government contract | | **47 Discovery, Suite 170 Irvine, CA 92618** |



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Helpdesk for maintenance tickets** | |
|---|---|---|---|
| | State the term remaining | **10 months** | **Happy Fox**<br>**47 Discovery, Suite 170**<br>**Irvine, CA 92618** |
| | List the contract number of any government contract | | |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Robot schedule software license** | |
|---|---|---|---|
| | State the term remaining | **2 months** | **HelpSystems, LLC**<br>**6455 City West Parkway**<br>**Eden Prairie, MN 55344** |
| | List the contract number of any government contract | | |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **Robon Console/Alert license** | |
|---|---|---|---|
| | State the term remaining | **4 months** | **HelpSystems, LLC**<br>**6455 City West Parkway**<br>**Eden Prairie, MN 55344** |
| | List the contract number of any government contract | | |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Software** | |
|---|---|---|---|
| | State the term remaining | **7 months** | **HelpSystems, LLC**<br>**6455 City West Parkway**<br>**Eden Prairie, MN 55344** |
| | List the contract number of any government contract | | |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Social media management** | |
|---|---|---|---|
| | State the term remaining | **Expired** | **Hootsuite**<br>**12 E 49th St**<br>**New York, NY 10017** |
| | List the contract number of any government contract | | |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **HVAC service** | |
|---|---|---|---|
| | State the term remaining | **2 years** | **James Craft & Son, Inc.**<br>**PO Box 8**<br>**York Haven, PA 17370** |
| | List the contract number of any | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Webforms and model applications** | |
| | State the term remaining | **8 months** | **Jotform, Inc.** |
| | List the contract number of any government contract | | **111 Pine St., #1815** |
| | | | **San Francisco, CA 94111** |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Employment contract providing for, inter alia, severance pay, retention bonus and including a non-compete clause.** | |
| | State the term remaining | | **Klapkin, Susan** |
| | List the contract number of any government contract | | **19 Bonnie Drive** |
| | | | **Middletown, NJ 07748** |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Email marketing platform** | |
| | State the term remaining | **Expired** | **Klaviyo** |
| | List the contract number of any government contract | | **125 Summer St., Floor 6** |
| | | | **Boston, MA 02111** |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of manufacturing facility Annual lease payment = $165,000** | |
| | State the term remaining | **7 months** | **Leroy A. King, Jr.** |
| | List the contract number of any government contract | | **333 E. Seventh St.** |
| | | | **York, PA 17404** |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of main office and warehouse space Annual lease = $260,000** | |
| | State the term remaining | **7 months** | **Leroy A. King, Jr.** |
| | List the contract number of any government contract | | **333 E. Seventh St.** |
| | | | **York, PA 17404** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Employment contract providing for, inter alia, severance pay, retention bonus and including a non-compete clause.** | |
|---|---|---|---|
| | State the term remaining | | **Lineberger, Ryan E.** |
| | List the contract number of any government contract | | **5605 Enderly Rd** |
| | | | **Baltimore, MD 21212** |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of Marco printer (015-15044505-000)** | |
|---|---|---|---|
| | State the term remaining | **3 years** | |
| | List the contract number of any government contract | | **MARCO** |
| | | | **PO BOX 660831** |
| | | | **Dallas, TX 75266-0831** |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of Marco printer (003-01412190-000)** | |
|---|---|---|---|
| | State the term remaining | **3 months** | |
| | List the contract number of any government contract | | **MARCO** |
| | | | **PO BOX 660831** |
| | | | **Dallas, TX 75266-0831** |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Marco managed print services (015-1463001-000)** | |
|---|---|---|---|
| | State the term remaining | **2 years** | |
| | List the contract number of any government contract | | **MARCO** |
| | | | **PO BOX 660831** |
| | | | **Dallas, TX 75266-0831** |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Web developers** | |
|---|---|---|---|
| | State the term remaining | **6 months** | |
| | List the contract number of any government contract | | **MERIT MARKETING, INC.** |
| | | | **121 LOCUST STREET** |
| | | | **Harrisburg, PA 17101** |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Live chat** | |
|---|---|---|---|
| | | | **Olark** |
| | | | **427 N Tatnall St. #630602** |
| | State the term remaining | **Expired** | **Wilmington, DE 19801** |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any
government contract    _____

---

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Employment contract providing for, inter alia, severance pay, retention bonus and including a non-compete clause.** | |
|---|---|---|---|
| | State the term remaining | | **Pavoncello, Richard A.** |
| | List the contract number of any government contract | | **4442 Cedarwood Drive** **York, PA 17402** |

---

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Payroll service** | |
|---|---|---|---|
| | State the term remaining | **1 month** | **Paylocity** |
| | List the contract number of any government contract | | **1400 American Lane** **Schaumburg, IL 60173** |

---

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of warehouse storage** | |
|---|---|---|---|
| | State the term remaining | **1 year** | **Pomegranite Real Esate** |
| | List the contract number of any government contract | | **33 Rock Hill Rd. Suite 350** **Bala Cynwyd, PA 19004** |

---

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Email platform** | |
|---|---|---|---|
| | State the term remaining | **Expired** | **Rocket Science Group, LLC** |
| | List the contract number of any government contract | | **675 Ponce de Leon Ave NE** **Suite 5000** **Atlanta, GA 30308** |

---

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Software lease** | |
|---|---|---|---|
| | State the term remaining | **4 months** | **RPGXML, Inc.** |
| | List the contract number of any government contract | | **P. O. Box 279** **Hutchinson, MN 55350** |

---

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Search and digital merch tool** | |
|---|---|---|---|
| | State the term remaining | **Expired** | **Searchspring**<br>**3461 Ringsby Court, Suite 440**<br>**Denver, CO 80216** |
| | List the contract number of any government contract | | |

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Backup software** | |
|---|---|---|---|
| | State the term remaining | **1 month** | **ServIT, Inc.**<br>**3721 Chreokee Street**<br>**Kennesaw, GA 30144** |
| | List the contract number of any government contract | | |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Administration and services for backup** | |
|---|---|---|---|
| | State the term remaining | **1 month** | **ServIT, Inc.**<br>**3721 Chreokee Street**<br>**Kennesaw, GA 30144** |
| | List the contract number of any government contract | | |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Landing page and social campaign builder** | |
|---|---|---|---|
| | State the term remaining | **Expired** | **Shortstack**<br>**8565 Double R Blvd**<br>**Reno, NV 89511** |
| | List the contract number of any government contract | | |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Software lease** | |
|---|---|---|---|
| | State the term remaining | **1 month** | **SIDIUM SOLUTIONS INC.**<br>**390 E. MAIN ST.**<br>**STE 101**<br>**Ephrata, PA 17522** |
| | List the contract number of any government contract | | |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Software backup** | |
|---|---|---|---|
| | State the term remaining | **1 month** | **SIDIUM SOLUTIONS INC.**<br>**390 E. MAIN ST.**<br>**STE 101**<br>**Ephrata, PA 17522** |
| | List the contract number of any | | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Software service** | |
|---|---|---|---|
| | State the term remaining | **1 month** | **SIDIUM SOLUTIONS INC.** |
| | List the contract number of any government contract | | **390 E. MAIN ST.** **STE 101** **Ephrata, PA 17522** |

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Surveys and marketing** | |
|---|---|---|---|
| | State the term remaining | **Expired** | **Survey Monkey** |
| | List the contract number of any government contract | | **One Curiosity Way** **San Mateo, CA 94403** |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **Software assurance** | |
|---|---|---|---|
| | State the term remaining | **5 months** | **TeleCom Busines Solutions, Inc.** |
| | List the contract number of any government contract | | **368 West Beaver St, Suite 112** **York, PA 17406** |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **SMS Marketing platform** | |
|---|---|---|---|
| | State the term remaining | **Expired** | **Textedly** |
| | List the contract number of any government contract | | **3173 N Beachwood Drive** **Los Angeles, CA 90068** |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **Balance = $37,086.60** | |
|---|---|---|---|
| | State the term remaining | | **TIAA COMMERCIAL FINANCE, INC.** |
| | List the contract number of any government contract | | **PO BOX 911608** **DENVER, CO 80291-1608** |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Software** | **Touchtone Corporation** **PO Box 5719** **Irvine, CA 92616-5719** |
|---|---|---|---|

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |
|---|---|---|
| | State the term remaining | **Expired** | |
| | List the contract number of any government contract | _____ | |

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Phone lines for TC alarm** | |
|---|---|---|---|
| | State the term remaining | **9 months** | **VERIZON**<br>**PO BOX 16800**<br>**Newark, NJ 07101-6800** |
| | List the contract number of any government contract | | |

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **Phone lines for PGM alarm** | |
|---|---|---|---|
| | State the term remaining | **9 months** | **VERIZON**<br>**PO BOX 16800**<br>**Newark, NJ 07101-6800** |
| | List the contract number of any government contract | | |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **Cell phones/mobile hotspots** | |
|---|---|---|---|
| | State the term remaining | **1 year** | **VERIZON WIRELESS**<br>**PO BOX 16810**<br>**Newark, NJ 07101-6810** |
| | List the contract number of any government contract | | |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **Online video hosting service** | |
|---|---|---|---|
| | State the term remaining | **1 month** | **Vimeo**<br>**555 W 18th St**<br>**New York, NY 10011-2822** |
| | List the contract number of any government contract | | |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Online video conference service** | |
|---|---|---|---|
| | State the term remaining | **1 month** | **Zoom**<br>**55 Almaden Blvd**<br>**Suite 400, 500, 600**<br>**San Jose, CA 95113** |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name **Perform Group, LLC**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF PENNSYLVANIA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                        12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Leroy A. King, Jr.** | **333 E. Seventh St. York, PA 17404** | **Peoples Bank** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |

Debtor name **Perform Group, LLC**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF PENNSYLVANIA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **For prior year:**<br>From **7/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$6,919,751.00** |
   | **For year before that:**<br>From **7/01/2019** to **6/30/2020** | ■ Operating a business<br>☐ Other _____ | **$30,493,989.00** |
   | **For the fiscal year:**<br>From **7/01/2018** to **6/30/2019** | ■ Operating a business<br>☐ Other _____ | **$35,807,952.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

Case 1:21-bk-01345-HWV    Doc 1    Filed 06/15/21    Entered 06/15/21 16:28:45    Desc
Main Document      Page 48 of 69

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.   **See attached list** | | **$1,787,605.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:   Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. <br><br> List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

---

**Part 6:**    Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | 1/5/21 - $975.00 <br> 2/8/21 - $1,802.50 <br> 4/5/21 - $150.00 <br> 6/7/21 - $22,838.50 | |
| | **CGA Law Firm** <br> **135 North George Street** <br> **York, PA 17401** | | | **$25,766.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **McNees, Wallace & Nurick, LLC** <br> **316 North George Street** <br> **York, PA 17401** | **Fee was incurred for advising on employee treatment prior to bankruptcy case filing and preparation of WARN Act notices.** | **06/07/2021** | **$19,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

---

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

<u>Names and addresses</u>

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

Name of plan                                                          Employer identification number of the plan
**Perform Group, LLC Profit Sharing 401(k) Plan**                    EIN:  **20-4859860**

Has the plan been terminated?
■ No
☐ Yes

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **See attached list** | **See attached list** | | ☐ No<br>■ Yes |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **DU NGUYEN SEWING SERVICES LLC**<br>**1212 MOSS STREET**<br>**Reading, PA 19604** | **333 N. 7th Ave.**<br>**York, PA 17401** | **2 Pegasus Flat-lock machines** | **Unknown** |

## Part 12:   Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and<br>address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and<br>address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and<br>address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
   Include this information even if already listed in the Schedules.

   ☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed | |
|---|---|---|---|
| 25.1. | **Tighe Retail**<br>**333 E. 7th St.**<br>**York, PA 17404** | **Retail sales** | EIN: **23-2766167** |
| | | | From-To **Physical Operation ended 2/21 in process of being Wrapped-up; Web sales active through 6/21.** |
| 25.2. | **B&D Advertising**<br>**333 E. 7th St.**<br>**York, PA 17404** | **Advertising** | EIN: **23-2472495** |
| | | | From-To **Unknown to present** |
| 25.3. | **Raffles Insurance Limited**<br>**c/o Kensington Management Group**<br>**PO Box 10027, George Town**<br>**Grand Cayman KY - 1001**<br>**CAYMAN ISLANDS** | **Insurance company** | EIN: **98-0177769** |
| | | | From-To **1984 - present** |

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|

| Name and address | Date of service From-To |
| --- | --- |
| 26a.1. | **Baker Tilly Virchow Krause, LLP**<br>**221 W. Philadelphia Street**<br>**Suite 200**<br>**York, PA 17401** | **1986 - present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
| --- | --- |
| 26b.1. | **Baker Tilly Virchow Krause, LLP**<br>**221 W. Philadelphia Street**<br>**Suite 200**<br>**York, PA 17401** | **1986 - present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c.1. | **Baker Tilly Virchow Krause, LLP**<br>**221 W. Philadelphia Street**<br>**Suite 200**<br>**York, PA 17401** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| 26d.1. | **Peoples Bank**<br>**105 Leader Heights Road**<br>**P.O. Box 2887**<br>**York, PA 17405** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Leroy A. King, Jr.** | **333 E. Seventh St.**<br>**York, PA 17404** | **Sole member** | **100%** |

**29.** **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

Case 1:21-bk-01345-HWV   Doc 1   Filed 06/15/21   Entered 06/15/21 16:28:45   Desc
Main Document     Page 54 of 69

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Richard L. Shuman | 102 Mustang Trai Reinholds, PA 17569 | COO & VP of Strategy | 12/2019 to 6/4/2021 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| John W. Misner | | | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **June 15, 2021**

**/s/ Leroy A. King, Jr.**                                  **Leroy A. King, Jr.**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Sole Member**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

# Perform Goup LLC Equipment Inventory $41,985

| Location | Date Sent | Make | Model # | Serial # | Ti# (Asset #) | Description | $ Value $ |
|---|---|---|---|---|---|---|---|
| Du Nguyen | 8/2/2017 | | | | | (1) 1 3/8" clear finish binder | $55 |
| Du Nguyen | 8/2/2017 | Juki | LS-321 | LSOBG07246 | 3873 | (1) Skirt Machine-Complete | $8,000 |
| Du Nguyen | 8/2/2017 | Union Special | 39500 RL | 1418403 | 530 | (1) Safety Stitch-Shirring | $650 |
| Du Nguyen | 8/2/2017 | Pfaff | 439 | 457847 | 3735 | (1) Zig Zag - Complete Mitsubishi Motor | $800 |
| Du Nguyen | 8/2/2017 | Union Special | 39500 QB | 1542214 | 00007 | (1) OL fish line | $650 |
| Du Nguyen | | Atlanta AH | 192-C-E-1 | 129015 | | (1) 1 3/8" binder w 5/16" elastic | $400 |
| Du Nguyen | 12/7/2017 | Union Special | 39500QW | 1584412 | 111 | (1) SS Overlock-Union Special Completeset up | $500 |
| Du Nguyen | 9/19/2018 | Singer | 660 | FA304012 | #429 | (1) Single Needle w/man sew attachment (this has her 110 motor on it) AG | $750 |
| Du Nguyen | 9/27/2018 | Mansew foot for 5/8" sequins and single row sequins | | | | (1)Mansew foot for 5/8" sequins (1) Mansew Foot for single row sequins | $75 |
| Du Nguyen | 3/29/2019 | Juki | LS-321 | LS0BL07809 | #727 | (1) Juki skirt machine | $10,000 |
| Du Nguyen | 8/5/2019 | | | | | (1) 3/4" strapping folder | $100 |
| | | | | | | | |
| J&M | 1/11/2019 | | | | | (1) 1 1/8" row bottom folder | $50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| J&M | 4/19/2019 | Golden Eagle | | | | (1) 1 3/8" clean finish binder | $75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fashions | 10/6/2009 | | | | | 3/4'' cording folder for O L Union Special | $175 |
| Fashions | 3/8/2011 | | | | | 3/4" STRAPPER W/FOOT | $100 |
| Fashions | 3/20/2013 | | | | | 5950 FOOT FOR SHIRRING | $10 |
| Fashions | 8/1/2013 | DUNLOP | | 7-11--13 | | (2) 1 1/8" COVERSTITCH BINDING FOLDER | $80 |
| Fashions | 9/20/2013 | | | | | (1) SN FOOT-SINGLE ROW SEQUINE, (1) SN FOOT RIBBON FOOT UP TO 2 1/4" | $40 |
| Fashions | 10/15/2013 | Atlanta ATT | 455-31 | 383243 | | (1) OL Piping 3/4" folder | $400 |
| Fashions | 12/8/2015 | Juki | LS-321 | LSOBM07 893 | 717 | (1) Skirt Machine-Material Rack, Rollers, Complete Set up, Stand and Motor. | $7,500 |
| Fashions | 12/29/2015 | Atlanta AT | 455-31 | 383243 | | (1) piping folder 3/4" Union Special | $400 |
| Fashions | 3/6/2019 | | | | | (1) Marabou Foot for single needle | $15 |
| Fashions | 11/6/2019 | Pro Cut | PCT20R | NA | NA | ProCut electic scissors & transfomer | $200 |
| | | | | | | | |
| Tams | 2/15/2019 | | | | | Adjustable ribbon foot | $25 |
| Tams | 11/1/2019 | NA | NA | NA | NA | 3/4" strapping foot | $100 |
| | | | | | | | |
| Tyson | 8/29/2017 | Home Made | | | | (1) S.N. Foot with 4" tube | $20 |
| Tyson | 8/29/2017 | Atlanta Att | 455-31 | 383243 | | (1) 3/4" piping folder | $350 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tyson | 11/1/2017 | | | | | (1) 3/4" strapping on coverstitch foot | $140 |
| Tyson | 8/29/2017 | Union Special | 39500RN | 1394996 | 449 | (1) Overlock safety stitch-complete set | $550 |
| Tyson | 8/29/2017 | Singer | 660 | 314086 | 375 | (1) SN with Mansew Ruffler-complete set up | $700 |
| Tyson | 8/29/2017 | Union Special | 39500 | 1033083 | 170 | OL fishline complete set up | $600 |
| Tyson | 8/29/2017 | Juki | LS-321 | LSOBJ07573 | 747 | (1) skirt machine-complete set up on wheels | $7,000 |
| Tyson | 2/2/0/19 | Pfaff | 438 | 341838 | 3867 | (1_ Zig Zag w/Table, stand & light | $1,000 |
| Tyson | 10/15/2019 | Atlanta Attachement | 192-C-E1 | 400266 | NA | 1 3/8" binder w/elastic | $475 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **Equipment we have on loan that belongs to Nguyen** | | | | | | | |
| Perform Group | Received 6/14 | Pegasus | #FS713-60 | 330054 | | (1) Flat Lock machine-Belongs to Du Nguyen-on loan | |
| Perform Group | Received 6/14 | Pegasus | #FS613 | 6906587 | | (1) Flat Lock machine-Belongs to Du Nguyen-on loan | |

| Invoice # | Invoice Date | Vendor Name | AMOUNT PAID | Name | AddressLine1 | AddressLine2 | AddressLine3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| W03423 | 3/16/2021 | 5HIGH LLC | $ 7,500.00 | 5HIGH LLC | 11 IMPERIAL LA | | | Spring Valley | NY | 10977 |
| W03439 | 4/14/2021 | 5HIGH LLC | $ 7,500.00 | 5HIGH LLC | 11 IMPERIAL LA | | | Spring Valley | NY | 10977 |
| W03454 | 5/18/2021 | 5HIGH LLC | $ 7,500.00 | 5HIGH LLC | 11 IMPERIAL LA | | | Spring Valley | NY | 10977 |
| W03431 | 3/31/2021 | ACCOLADE GROUP INC. | $ 75,256.92 | ACCOLADE GROUP INC. | 66 WEST BEAVER CREEK RD | | | Richmond Hill, | ON | L4B 1G5 |
| W03447 | 4/28/2021 | ACCOLADE GROUP INC. | $ 75,258.94 | ACCOLADE GROUP INC. | 66 WEST BEAVER CREEK RD | | | Richmond Hill, | ON | L4B 1G5 |
| 142244 | 3/17/2021 | ADVANTAGE FINANCIAL SERVICES, LLC | $ 1,743.70 | ADVANTAGE FINANCIAL SERVIC | PO BOX 660831 | | | Dallas | TX | 75266-0831 |
| 142466 | 5/13/2021 | ADVANTAGE FINANCIAL SERVICES, LLC | $ 1,743.70 | ADVANTAGE FINANCIAL SERVIC | PO BOX 660831 | | | Dallas | TX | 75266-0831 |
| 142355 | 4/14/2021 | ADVANTAGE FINANCIAL SERVICES, LLC | $ 1,918.07 | ADVANTAGE FINANCIAL SERVIC | PO BOX 660831 | | | Dallas | TX | 75266-0831 |
| 142262 | 3/24/2021 | AFCO | $ 24,681.88 | AFCO | PO BOX 360572 | | | Pittsburgh | PA | 15250-6572 |
| 142399 | 4/28/2021 | AFCO | $ 25,577.08 | AFCO | PO BOX 360572 | | | Pittsburgh | PA | 15250-6572 |
| S05103 | 5/28/2021 | ALABAMA DEPARTMENT OF REVENUE | $ 512.83 | ALABAMA DEPARTMENT OF RE\ | PO BOX 327790 | | | Montgomery | AL | 36132-7790 |
| S04101 | 4/26/2021 | ALABAMA DEPARTMENT OF REVENUE | $ 717.32 | ALABAMA DEPARTMENT OF RE\ | PO BOX 327790 | | | Montgomery | AL | 36132-7790 |
| S03101 | 3/25/2021 | ALABAMA DEPARTMENT OF REVENUE | $ 830.33 | ALABAMA DEPARTMENT OF RE\ | PO BOX 327790 | | | Montgomery | AL | 36132-7790 |
| 142288 | 3/31/2021 | ALPHABRODER | $ 61.25 | ALPHABRODER | PO BOX 13559 | | | Newark | NJ | 07188-0559 |
| 142245 | 3/17/2021 | ALPHABRODER | $ 80.03 | ALPHABRODER | PO BOX 13559 | | | Newark | NJ | 07188-0559 |
| 142434 | 5/5/2021 | ALPHABRODER | $ 113.60 | ALPHABRODER | PO BOX 13559 | | | Newark | NJ | 07188-0559 |
| 142289 | 3/31/2021 | AMERICAN EXPRESS | $ 33,165.93 | AMERICAN EXPRESS | PO BOX 1270 | | | Newark | NJ | 07101-1270 |
| 142467 | 5/13/2021 | AMERICAN EXPRESS | $ 43,819.03 | AMERICAN EXPRESS | PO BOX 1270 | | | Newark | NJ | 07101-1270 |
| 142400 | 4/28/2021 | AMERICAN HANGER & FIXTURE CORP | $ 1,249.50 | AMERICAN HANGER & FIXTURE | 687 LEHIGH AVE | | | Union | NJ | 07083-7625 |
| 142290 | 3/31/2021 | AMERICAN PRINT CONSULTANTS | $ 248.00 | AMERICAN PRINT CONSULTANT | ATTN: KELLY SHAFFER | 540 HOLLYWELL AVE | | Chambersburg | PA | 17201 |
| 142435 | 5/5/2021 | AMERICAN PRINT CONSULTANTS | $ 460.95 | AMERICAN PRINT CONSULTANT | ATTN: KELLY SHAFFER | 540 HOLLYWELL AVE | | Chambersburg | PA | 17201 |
| 142356 | 4/14/2021 | AMERICAN PRINT CONSULTANTS | $ 794.94 | AMERICAN PRINT CONSULTANT | ATTN: KELLY SHAFFER | 540 HOLLYWELL AVE | | Chambersburg | PA | 17201 |
| 142291 | 3/31/2021 | AMERICAN SHIPPING CO. INC. | $ 3,910.00 | AMERICAN SHIPPING CO. INC. | 250 MOONACHIE ROAD | 5TH FL | | Moonachie | NJ | 07074 |
| W03455 | 5/24/2021 | AMERICHOICE FEDERAL | $ 1,108.82 | AMERICHOICE FEDERAL | CREDIT UNION | | | | | |
| W03437 | 4/7/2021 | AMERICHOICE FEDERAL | $ 2,150.00 | AMERICHOICE FEDERAL | CREDIT UNION | | | | | |
| W03428 | 3/24/2021 | AMERICHOICE FEDERAL | $ 2,592.82 | AMERICHOICE FEDERAL | CREDIT UNION | | | | | |
| W03421 | 3/11/2021 | AMERICHOICE FEDERAL | $ 2,668.82 | AMERICHOICE FEDERAL | CREDIT UNION | | | | | |
| W03443 | 4/21/2021 | AMERICHOICE FEDERAL | $ 2,788.82 | AMERICHOICE FEDERAL | CREDIT UNION | | | | | |
| W03451 | 5/5/2021 | AMERICHOICE FEDERAL | $ 2,808.82 | AMERICHOICE FEDERAL | CREDIT UNION | | | | | |
| 142475 | 6/3/2021 | AMERICHOICE FEDERAL | $ 3,708.82 | AMERICHOICE FEDERAL | CREDIT UNION | | | | | |
| 142458 | 4/21/2021 | AON RISK SERVICES CENTRAL, INC. | $ 11,733.24 | AON RISK SERVICES CENTRAL, | AON RISK SERVICES-ILLINOIS | PO BOX 956012 | | Saint Louis | MO | 63195-6012 |
| S03102 | 3/25/2021 | ARKANSAS DEPARTMENT OF | $ 85.00 | ARKANSAS DEPARTMENT OF | FINANCE & ADMINISTRATION | PO BOX 3861 | | Little Rock | AR | 72203-3861 |
| S04102 | 4/26/2021 | ARKANSAS DEPARTMENT OF | $ 318.00 | ARKANSAS DEPARTMENT OF | FINANCE & ADMINISTRATION | PO BOX 3861 | | Little Rock | AR | 72203-3861 |
| S05104 | 5/28/2021 | ARKANSAS DEPARTMENT OF | $ 381.00 | ARKANSAS DEPARTMENT OF | FINANCE & ADMINISTRATION | PO BOX 3861 | | Little Rock | AR | 72203-3861 |
| 142460 | 5/13/2021 | ARTVALE | $ 5,574.51 | ARTVALE | 36 WEST 37TH STREET | SUITE 401 | | New York | NY | 10018 |
| S05118 | 5/28/2021 | ASCENSION PARISH, LA | $ 22.71 | ASCENSION PARISH, LA | SALES TAX AUTHORITY | PO BOX 1718 | | Gonzales | LA | 70707-1718 |
| S03116 | 3/25/2021 | ASCENSION PARISH, LA | $ 119.55 | ASCENSION PARISH, LA | SALES TAX AUTHORITY | PO BOX 1718 | | Gonzales | LA | 70707-1718 |
| S03117 | 3/25/2021 | CALCASIEU PARISH,LA SCHOOL SYS | $ 4.42 | CALCASIEU PARISH,LA SCHOOL | SALES / USE TAX DEPT | PO BOX 2050 | | Lake Charles | LA | 70602-2050 |
| S04132 | 4/26/2021 | CALCASIEU PARISH,LA SCHOOL SYS | $ 25.43 | CALCASIEU PARISH,LA SCHOOL | SALES / USE TAX DEPT | PO BOX 2050 | | Lake Charles | LA | 70602-2050 |
| S04108 | 4/26/2021 | CITY & COUNTY OF BROOMFIELD, CO | $ 20.87 | CITY & COUNTY OF BROOMFIEL | SALES TAX ADMINISTRATION DIV | PO BOX 407 | | Broomfield | CO | 80038-0407 |
| S04106 | 4/26/2021 | CITY OF AURORA, CO | $ 3.00 | CITY OF AURORA, CO | SALES TAX DIVISION | PO BOX 33001 | | Aurora | CO | 80041-3001 |
| S03119 | 3/25/2021 | CITY OF BATON ROUGE,LA REVENUE | $ 41.00 | CITY OF BATON ROUGE,LA REV | PARISH AND CITY TREASURER | PO BOX 2590 | | Baton Rouge | LA | 70821-2590 |
| S04107 | 4/26/2021 | CITY OF BOULDER, CO | $ 5.79 | CITY OF BOULDER, CO | DEPARTMENT OF FINANCE | PO BOX 791 | | Boulder | CO | 80306-0791 |
| S04109 | 4/26/2021 | CITY OF COLORADO SPRINGS, CO | $ 4.88 | CITY OF COLORADO SPRINGS, ( | PO BOX 2408 | | | Denver | CO | 80256-0001 |
| S04111 | 4/26/2021 | CITY OF FORT COLLINS, CO | $ 55.30 | CITY OF FORT COLLINS, CO | DEPT OF FIN/SALES TAX DIV | PO BOX 440 | | Fort Collins | CO | 80522-0439 |
| S04112 | 4/26/2021 | CITY OF GLENWOOD SPRINGS, CO | $ 4.21 | CITY OF GLENWOOD SPRINGS, | 101 W. 8TH STREET | PO BOX 458 | | Glenwood Springs | CO | 81602-0458 |
| S04113 | 4/26/2021 | CITY OF GOLDEN, CO | $ 21.44 | CITY OF GOLDEN, CO | SALES TAX DEPARTMENT | PO BOX 5885 | | Denver | CO | 80217-5885 |
| S04114 | 4/26/2021 | CITY OF GREELEY, CO | $ 11.92 | CITY OF GREELEY, CO | FINANCE DEPT. | PO BOX 1648 | | Greeley | CO | 80632 |
| S04115 | 4/26/2021 | CITY OF LONGMONT, CO | $ 27.59 | CITY OF LONGMONT, CO | CIVIC CENTER COMPLEX | 350 KIMBARK STREET | | Longmont | CO | 80501 |
| S04116 | 4/26/2021 | CITY OF LOVELAND, CO | $ 36.08 | CITY OF LOVELAND, CO | 500 EAST THIRD STREET | STE 110 | | Loveland | CO | 80537 |
| S05120 | 5/28/2021 | CITY OF NEW ORLEANS, LA | $ 16.00 | CITY OF NEW ORLEANS, LA | SALES TAX DEPARTMENT | PO BOX 61840 | | New Orleans | LA | 70161-1840 |
| S03122 | 3/25/2021 | CITY OF NEW ORLEANS, LA | $ 26.00 | CITY OF NEW ORLEANS, LA | SALES TAX DEPARTMENT | PO BOX 61840 | | New Orleans | LA | 70161-1840 |
| S04118 | 4/26/2021 | CITY OF STEAMBOAT SPRINGS, CO | $ 22.68 | CITY OF STEAMBOAT SPRINGS, | SALES TAX RETURN | PO BOX 772869 | | Steamboat Springs | CO | 80477-2869 |
| S04119 | 4/26/2021 | CITY OF THORNTON, CO | $ 20.75 | CITY OF THORNTON, CO | SALES TAX DIVISION | PO BOX 910222 | | Denver | CO | 80291-0222 |
| S03118 | 3/25/2021 | DESOTO PARISH, LA | $ 5.30 | DESOTO PARISH, LA | SALES/USE TAX COMMISSION | PO BOX 927 | | Mansfield | LA | 71052 |
| S04134 | 4/26/2021 | JEFFERSON P.,LA SHERIFF'S OFFI | $ 289.48 | JEFFERSON P.,LA SHERIFF'S OF | HARRY LEE SHERIFF & TAX COLL | PO BOX 248 | | Gretna | LA | 70054-0248 |
| S05119 | 5/28/2021 | LAFAYETTE PARISH, LA | $ 24.71 | LAFAYETTE PARISH, LA | SALES TAX DIVISION | PO BOX 52706 | | Lafayette | LA | 70505-2706 |
| S04135 | 4/26/2021 | LAFAYETTE PARISH, LA | $ 44.25 | LAFAYETTE PARISH, LA | SALES TAX DIVISION | PO BOX 52706 | | Lafayette | LA | 70505-2706 |
| S03121 | 3/25/2021 | LAFAYETTE PARISH, LA | $ 70.61 | LAFAYETTE PARISH, LA | SALES TAX DIVISION | PO BOX 52706 | | Lafayette | LA | 70505-2706 |
| A05153 | 5/5/2021 | LOUISIANA SECRETARY OF STATE | $ 30.00 | LOUISIANA SECRETARY OF STA | PO BOX 94125 | | | Baton Rouge | LA | 70804-9125 |
| S04136 | 4/26/2021 | MOREHOUSE PARISH, LA | $ 129.42 | MOREHOUSE PARISH, LA | MOREHOUSE SALES/USE TAX COMM | PO BOX 672 | | Bastrop | LA | 71221-0672 |
| 142399 | 3/17/2021 | S. WALTER PACKAGING CORP. | $ 1,697.50 | S. WALTER PACKAGING CORP. | ACCOUNTS RECEIVABLE DEPT | PO BOX 71225 | | Philadelphia | PA | 19176-6225 |
| S04138 | 4/26/2021 | ST.BERNARD P,LA SALES/USE TAX | | ST.BERNARD P,LA SALES/USE | ISSUE TAX | TAX DEPARTMENT | | Chalmette | LA | 70044 |
| S05122 | 5/28/2021 | TERREBONNE PARISH,LA SALES TAX | $ 56.18 | TERREBONNE PARISH,LA SALE | SALES & USE TAX DEPT | PO BOX 670 | | Houma | LA | 70361-0670 |
| S04140 | 4/26/2021 | TERREBONNE PARISH,LA SALES TAX | $ 118.29 | TERREBONNE PARISH,LA SALE | SALES & USE TAX DEPT | PO BOX 670 | | Houma | LA | 70361-0670 |

Case 1:21-bk-01845-HWV Doc ___ Filed 06/15/21 Entered 06/15/21 16:28:45 Desc

Main Document Page 60 of 69

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S04117 | 4/26/2021 | TOWN OF PARKER, CO | $ | 54.12 | TOWN OF PARKER, CO | SALES TAX ADMINISTRATION | PO BOX 5602 | | Denver | CO | 80217-5602 |
| 142457 | 5/5/2021 | YORK COUNTY S.P.C.A. | $ | 100.00 | YORK COUNTY S.P.C.A. | | | | | | |
| 142263 | 3/24/2021 | ALL AMERICAN CLOTHING CO | $ | 142.50 | ALL AMERICAN CLOTHING BRAN | 1 POP RITE DR | | | Arcanum | OH | 45304 |
| 142401 | 4/28/2021 | ASSOCIATED FABRICS CORPORATION | $ | 1,760.85 | ASSOCIATED FABRICS CORPOR | 15-01 POLLITT DRIVE | UNIT 7 | | Fair Lawn | NJ | 07410-2728 |
| 142218 | 3/10/2021 | AUDI FINANCIAL SERVICES | $ | 1,696.45 | AUDI FINANCIAL SERVICES | PO BOX 5215 | | | Carol Stream | IL | 60197-5215 |
| 142313 | 4/7/2021 | AUDI FINANCIAL SERVICES | $ | 1,696.45 | AUDI FINANCIAL SERVICES | PO BOX 5215 | | | Carol Stream | IL | 60197-5215 |
| 142476 | 6/3/2021 | AUDI FINANCIAL SERVICES | $ | 1,696.45 | AUDI FINANCIAL SERVICES | PO BOX 5215 | | | Carol Stream | IL | 60197-5215 |
| S04103 | 4/26/2021 | ARIZONA DEPT OF REVENUE | $ | 384.16 | ARIZONA DEPT OF REVENUE | PO BOX 29010 | | | Phoenix | AZ | 85038-9010 |
| S03103 | 3/25/2021 | ARIZONA DEPT OF REVENUE | $ | 522.26 | ARIZONA DEPT OF REVENUE | PO BOX 29010 | | | Phoenix | AZ | 85038-9010 |
| S05105 | 5/28/2021 | ARIZONA DEPT OF REVENUE | $ | 746.59 | ARIZONA DEPT OF REVENUE | PO BOX 29010 | | | Phoenix | AZ | 85038-9010 |
| 142373 | 4/21/2021 | B & D ADVERTISING, INC. | $ | 1,500.00 | B & D ADVERTISING, INC. | | | | | | |
| 142436 | 5/5/2021 | BAKER TILLY US, LLP | $ | 5,500.00 | BAKER TILLY US, LLP | BOX 78975 | | | Milwaukee | WI | 53278-8975 |
| 142264 | 3/24/2021 | BAKER TILLY US, LLP | $ | 15,450.00 | BAKER TILLY US, LLP | BOX 78975 | | | Milwaukee | WI | 53278-8975 |
| 142292 | 3/31/2021 | BALLET MAKERS, INC | $ | 206.18 | BALLET MAKERS, INC | PO BOX 40 | | | Totowa | NJ | 07512 |
| 142402 | 4/28/2021 | BALLET MAKERS, INC | $ | 587.87 | BALLET MAKERS, INC | PO BOX 40 | | | Totowa | NJ | 07512 |
| 142357 | 4/14/2021 | BALLET MAKERS, INC | $ | 616.57 | BALLET MAKERS, INC | PO BOX 40 | | | Totowa | NJ | 07512 |
| 142219 | 3/10/2021 | BALLET MAKERS, INC | $ | 635.66 | BALLET MAKERS, INC | PO BOX 40 | | | Totowa | NJ | 07512 |
| 142246 | 3/17/2021 | BALLET MAKERS, INC | $ | 1,413.09 | BALLET MAKERS, INC | PO BOX 40 | | | Totowa | NJ | 07512 |
| 142314 | 4/7/2021 | BALLET MAKERS, INC | $ | 2,352.87 | BALLET MAKERS, INC | PO BOX 40 | | | Totowa | NJ | 07512 |
| 142347 | 5/5/2021 | BALLET MAKERS, INC | $ | 2,671.93 | BALLET MAKERS, INC | PO BOX 40 | | | Totowa | NJ | 07512 |
| 142461 | 5/13/2021 | BALLET MAKERS, INC | $ | 3,563.53 | BALLET MAKERS, INC | PO BOX 40 | | | Totowa | NJ | 07512 |
| 142374 | 4/21/2021 | BALLET MAKERS, INC | $ | 9,799.70 | BALLET MAKERS, INC | PO BOX 40 | | | Totowa | NJ | 07512 |
| W03436 | 4/7/2021 | BIGCOMMERCE | $ | 9,010.00 | BIGCOMMERCE | 11305 FOUR POINTS DRIVE | BUILDING II, FIRST FLOOR | | Austin | TX | 78726 |
| W03450 | 5/5/2021 | BIGCOMMERCE | $ | 9,010.00 | BIGCOMMERCE | 11305 FOUR POINTS DRIVE | BUILDING II, FIRST FLOOR | | Austin | TX | 78726 |
| 142265 | 3/24/2021 | WELLS FARGO TRADE CAP SERV INC | $ | 32.73 | WELLS FARGO TRADE CAP SER | BOXERCRAFT INCORPORATED | PO BOX 842674 | | Boston | MA | 02284-2674 |
| 142315 | 4/7/2021 | WELLS FARGO TRADE CAP SERV INC | $ | 1,100.00 | WELLS FARGO TRADE CAP SER | BOXERCRAFT INCORPORATED | PO BOX 842674 | | Boston | MA | 02284-2674 |
| 142358 | 4/14/2021 | ROBERT BUCHMAN | $ | 26.77 | ROBERT BUCHMAN | G.T. BUCHMAN, MFGRS. REP. | 1591 150TH LANE NW | | Andover | MN | 55304 |
| 142293 | 3/31/2021 | ROBERT BUCHMAN | $ | 90.72 | ROBERT BUCHMAN | G.T. BUCHMAN, MFGRS. REP. | 1591 150TH LANE NW | | Andover | MN | 55304 |
| 142316 | 4/7/2021 | ROBERT BUCHMAN | $ | 108.22 | ROBERT BUCHMAN | G.T. BUCHMAN, MFGRS. REP. | 1591 150TH LANE NW | | Andover | MN | 55304 |
| 142317 | 4/7/2021 | EVELYN BULLS | $ | 50.00 | EVELYN BULLS | 28 WOODLAND DR | | | Shrewsbury | PA | 17361 |
| S03104 | 3/25/2021 | CALIFORNIA BOARD OF | $ | 1,001.00 | CALIFORNIA BOARD OF | EQUALIZATION | PO BOX 942879 | | Sacramento | CA | 94279-8012 |
| S04104 | 4/26/2021 | CALIFORNIA BOARD OF | $ | 1,582.00 | CALIFORNIA BOARD OF | EQUALIZATION | PO BOX 942879 | | Sacramento | CA | 94279-8012 |
| S05106 | 5/28/2021 | CALIFORNIA BOARD OF | $ | 1,740.52 | CALIFORNIA BOARD OF | EQUALIZATION | PO BOX 942879 | | Sacramento | CA | 94279-8012 |
| 142220 | 3/10/2021 | FRANCHISE TAX BOARD | $ | 800.00 | FRANCHISE TAX BOARD | PO BOX 942857 | | | Sacramento | CA | 94257-0531 |
| 142266 | 3/24/2021 | NEW CAM COMMERCE SOLUTIONS, LLC | $ | 631.17 | NEW CAM COMMERCE SOLUTIC | 5555 GARDEN GROVE BLVD | SUITE 100 | | Westminster | CA | 92683 |
| 142375 | 4/21/2021 | NEW CAM COMMERCE SOLUTIONS, LLC | $ | 631.17 | NEW CAM COMMERCE SOLUTIC | 5555 GARDEN GROVE BLVD | SUITE 100 | | Westminster | CA | 92683 |
| 142294 | 3/31/2021 | CAPITOL COMPUTER SYSTEMS, INC. | $ | 43.73 | CAPITOL COMPUTER SYSTEMS, | 406 SECOND STREET | | | New Cumberland | PA | 17070 |
| PC0321 | 4/21/2021 | CARDMEMBER SERVICE | $ | 12,466.84 | CARDMEMBER SERVICE | PO BOX 790408 | | | Saint Louis | MO | 63179-0408 |
| PC0221 | 3/23/2021 | CARDMEMBER SERVICE | $ | 17,835.49 | CARDMEMBER SERVICE | PO BOX 790408 | | | Saint Louis | MO | 63179-0408 |
| 142221 | 3/10/2021 | CENTRAL PENN SEWING MACH.CO.IN | $ | 175.42 | CENTRAL PENN SEWING MACH. | 351 E 7TH STREET | | | BLOOMSBURG | PA | 17815 |
| 142438 | 5/5/2021 | CHEROKEE PRODUCTS, INC. | $ | 31.60 | CHEROKEE PRODUCTS, INC. | PO BOX 482 | | | Gaffney | SC | 29342 |
| K03311 | 3/30/2021 | CHARLES SCHWAB TRUST COMPANY | $ | 24.59 | CHARLES SCHWAB TRUST COMPANY | | | | | | |
| K05071 | 5/6/2021 | CHARLES SCHWAB TRUST COMPANY | $ | 1,071.74 | CHARLES SCHWAB TRUST COMPANY | | | | | | |
| K05211 | 5/24/2021 | CHARLES SCHWAB TRUST COMPANY | $ | 1,759.16 | CHARLES SCHWAB TRUST COMPANY | | | | | | |
| K04091 | 4/13/2021 | CHARLES SCHWAB TRUST COMPANY | $ | 6,913.22 | CHARLES SCHWAB TRUST COMPANY | | | | | | |
| K04231 | 4/22/2021 | CHARLES SCHWAB TRUST COMPANY | $ | 8,235.94 | CHARLES SCHWAB TRUST COMPANY | | | | | | |
| K03261 | 3/29/2021 | CHARLES SCHWAB TRUST COMPANY | $ | 9,459.90 | CHARLES SCHWAB TRUST COMPANY | | | | | | |
| K03121 | 3/15/2021 | CHARLES SCHWAB TRUST COMPANY | $ | 10,793.64 | CHARLES SCHWAB TRUST COMPANY | | | | | | |
| C04201 | 4/20/2021 | CIGNA HEALTHCARE | $ | 29,538.88 | CIGNA HEALTHCARE | C/O WELLS FARGO BANK | DEPT 59 | | Denver | CO | 80291 |
| C05201 | 5/20/2021 | CIGNA HEALTHCARE | $ | 55,161.52 | CIGNA HEALTHCARE | C/O WELLS FARGO BANK | DEPT 59 | | Denver | CO | 80291 |
| C03201 | 3/23/2021 | CIGNA HEALTHCARE | $ | 83,592.02 | CIGNA HEALTHCARE | C/O WELLS FARGO BANK | DEPT 59 | | Denver | CO | 80291 |
| 142295 | 3/31/2021 | CINTAS CORPORATION | $ | 29.18 | CINTAS CORPORATION | PO BOX 631025 | | | Cincinnati | OH | 45263-1025 |
| 142403 | 4/28/2021 | CINTAS CORPORATION | $ | 70.68 | CINTAS CORPORATION | PO BOX 631025 | | | Cincinnati | OH | 45263-1025 |
| S03105 | 3/25/2021 | COLORADO DEPARTMENT OF REVENUE | $ | 198.78 | COLORADO DEPARTMENT OF R | RETAILER'S USE | ACCT. 26-67734 | 1375 Sherman Street | Denver | CO | 80261-0013 |
| S04105 | 4/26/2021 | COLORADO DEPARTMENT OF REVENUE | $ | 356.31 | COLORADO DEPARTMENT OF R | RETAILER'S USE | ACCT. 26-67734 | 1375 Sherman Street | Denver | CO | 80261-0013 |
| S05107 | 5/28/2021 | COLORADO DEPARTMENT OF REVENUE | $ | 395.66 | COLORADO DEPARTMENT OF R | RETAILER'S USE | ACCT. 26-67734 | 1375 Sherman Street | Denver | CO | 80261-0013 |
| S04110 | 4/26/2021 | CITY & COUNTY OF DENVER, CO | $ | 49.00 | CITY & COUNTY OF DENVER, CC | DEPARTMENT OF FINANCE, | TREASURY DIVISION | P. O. BOX 660859 | Dallas | TX | 75266-0859 |
| 142376 | 4/21/2021 | COLUMBIA GAS | $ | 1,255.57 | COLUMBIA GAS | PO BOX 70285 | | | Philadelphia | PA | 19176-0285 |
| 142377 | 4/21/2021 | COLUMBIA GAS | $ | 1,938.45 | COLUMBIA GAS | PO BOX 70285 | | | Philadelphia | PA | 19176-0285 |
| 142247 | 3/17/2021 | COLUMBIA GAS | $ | 2,315.92 | COLUMBIA GAS | PO BOX 70285 | | | Philadelphia | PA | 19176-0285 |
| 142267 | 3/24/2021 | COLUMBIA GAS | $ | 3,857.48 | COLUMBIA GAS | PO BOX 70285 | | | Philadelphia | PA | 19176-0285 |
| 142378 | 4/21/2021 | COMCAST | $ | 5,105.24 | COMCAST | PO BOX 37601 | | | Philadelphia | PA | 19101-0601 |
| 142268 | 3/24/2021 | COMCAST | $ | 5,890.38 | COMCAST | PO BOX 37601 | | | Philadelphia | PA | 19101-0601 |
| 142359 | 4/14/2021 | COMMONWEALTH OF PA | $ | 2.78 | COMMONWEALTH OF PA | UNCLAIMED PROPERTY | PO BOX 8500-53473 | | Philadelphia | PA | 19178-3473 |
| 142439 | 5/5/2021 | COMMONWEALTH OF PENNSYVANIA | $ | 103.00 | COMMONWEALTH OF PENNSYV | DEPARTMENT OF TRANSPORTATION | BUREAU OF MOTOR VEHICLES | | Harrisburg | PA | 17106-8278 |
| 142248 | 3/17/2021 | CONSTELLATION NEWENERGY, INC. | $ | 115.74 | CONSTELLATION NEWENERGY, | PO BOX 4640 | | | Carol Stream | IL | 60197-4640 |
| 142360 | 4/14/2021 | CONSTELLATION NEWENERGY, INC. | $ | 128.80 | CONSTELLATION NEWENERGY, | PO BOX 4640 | | | Carol Stream | IL | 60197-4640 |
| 142379 | 4/21/2021 | CONSTELLATION NEWENERGY, INC. | $ | 1,705.67 | CONSTELLATION NEWENERGY, | PO BOX 4640 | | | Carol Stream | IL | 60197-4640 |
| 142269 | 3/24/2021 | CONSTELLATION NEWENER | $ | 2,009.07 | CONSTELLATION NEWENERGY, | PO BOX 4640 | | | Carol Stream | IL | 60197-4640 |
| 142249 | 3/17/2021 | CONSTELLATION NEWENERGY, INC. | $ | 2,802.23 | CONSTELLATION NEWENERGY, | PO BOX 4640 | | | Carol Stream | IL | 60197-4640 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 142361 | 4/14/2021 | CONSTELLATION NEWENERGY, INC. | $ 2,869.74 | CONSTELLATION NEWENERGY, INC. | PO BOX 4640 | | Carol Stream | IL | 60197-4640 |
| 142296 | 3/31/2021 | CGA LAW FIRM, PC | $ 150.00 | CGA LAW FIRM, PC | CGA PROFESSIONAL CENTER | 135 N GEORGE STREET | York | PA | 17401-1132 |
| 142270 | 3/24/2021 | CGA LAW FIRM, PC | $ 300.00 | CGA LAW FIRM, PC | CGA PROFESSIONAL CENTER | 135 N GEORGE STREET | York | PA | 17401-1132 |
| 142380 | 4/21/2021 | CGA LAW FIRM, PC | $ 336.00 | CGA LAW FIRM, PC | CGA PROFESSIONAL CENTER | 135 N GEORGE STREET | York | PA | 17401-1132 |
| 142381 | 4/21/2021 | JAMES CRAFT & SON, INC | $ 2,920.00 | JAMES CRAFT & SON, INC | PO BOX 8 | | York Haven | PA | 17370 |
| 142271 | 3/24/2021 | JAMES CRAFT & SON, INC | $ 3,567.16 | JAMES CRAFT & SON, INC | PO BOX 8 | | York Haven | PA | 17370 |
| W03425 | 3/17/2021 | CSTOWN | $ 3,931.54 | CSTOWN | | | | | |
| W03442 | 4/21/2021 | CSTOWN | $ 10,124.73 | CSTOWN | | | | | |
| A04166 | 4/13/2021 | CT CORPORATION SYSTEM | $ 2,320.46 | CT CORPORATION SYSTEM | PO BOX 4349 | | Carol Stream | IL | 60197-4349 |
| S03106 | 3/25/2021 | CONNECTICUT DEPARTMENT OF | $ 142.00 | CONNECTICUT DEPARTMENT O | REVENUE SERVICES | PO BOX 5030 | Hartford | CT | 06102-5030 |
| S04120 | 4/26/2021 | CONNECTICUT DEPARTMENT OF | $ 614.00 | CONNECTICUT DEPARTMENT O | REVENUE SERVICES | PO BOX 5030 | Hartford | CT | 06102-5030 |
| S05108 | 5/28/2021 | CONNECTICUT DEPARTMENT OF | $ 1,053.00 | CONNECTICUT DEPARTMENT O | REVENUE SERVICES | PO BOX 5030 | Hartford | CT | 06102-5030 |
| S04121 | 4/26/2021 | DC TREASURER | $ 17.39 | DC TREASURER | DC OFFICE OF TAX AND REVENUE | PO BOX 96384 | Washington | DC | 20090-6384 |
| A05152 | 5/5/2021 | DELAWARE SECRETARY OF STATE | $ 300.00 | DELAWARE SECRETARY OF STATE | | | | | |
| 142318 | 4/7/2021 | DELTA DENTAL OF PENNSYLVANIA | $ 8,100.00 | DELTA DENTAL OF PENNSYLVAI | ATTN: ACCOUNTS RECEIVABLE | PO BOX 825506 | Philadelphia | PA | 19182-5506 |
| 142428 | 4/28/2021 | DELTA DENTAL OF PENNSYLVANIA | $ 8,100.00 | DELTA DENTAL OF PENNSYLVAI | ATTN: ACCOUNTS RECEIVABLE | PO BOX 825506 | Philadelphia | PA | 19182-5506 |
| 142222 | 3/10/2021 | DISCOVERY SOLUTIONS, INC. | $ 1,500.00 | DISCOVERY SOLUTIONS, INC. | PO BOX 3036 | | Farmington Hills | MI | 48333 |
| 142223 | 3/10/2021 | DOXZEN'S BLDG & REMODELING INC | $ 8,527.00 | DOXZEN'S BLDG & REMODELINC | 125 RUFFIAN LANE | | Windsor | PA | 17366 |
| W03448 | 5/5/2021 | DU NGUYEN SEWING SERVICES LLC | $ 2,330.85 | DU NGUYEN SEWING SERVICES | 1212 MOSS STREET | | Reading | PA | 19604 |
| W03424 | 3/17/2021 | DU NGUYEN SEWING SERVICES LLC | $ 3,128.07 | DU NGUYEN SEWING SERVICES | 1212 MOSS STREET | | Reading | PA | 19604 |
| W03426 | 3/24/2021 | DU NGUYEN SEWING SERVICES LLC | $ 4,143.85 | DU NGUYEN SEWING SERVICES | 1212 MOSS STREET | | Reading | PA | 19604 |
| W03446 | 4/28/2021 | DU NGUYEN SEWING SERVICES LLC | $ 4,715.60 | DU NGUYEN SEWING SERVICES | 1212 MOSS STREET | | Reading | PA | 19604 |
| W03433 | 4/7/2021 | DU NGUYEN SEWING SERVICES LLC | $ 5,902.02 | DU NGUYEN SEWING SERVICES | 1212 MOSS STREET | | Reading | PA | 19604 |
| W03441 | 4/21/2021 | DU NGUYEN SEWING SERVICES LLC | $ 10,653.31 | DU NGUYEN SEWING SERVICES | 1212 MOSS STREET | | Reading | PA | 19604 |
| 142272 | 3/24/2021 | EDRIS OIL SERVICE, INC | $ 43.96 | EDRIS OIL SERVICE, INC | 1225 COLUMBIA AVE | | YORK | PA | 17404 |
| 142250 | 3/17/2021 | EDRIS OIL SERVICE, INC | $ 63.46 | EDRIS OIL SERVICE, INC | 1225 COLUMBIA AVE | | YORK | PA | 17404 |
| 142362 | 4/14/2021 | EDRIS OIL SERVICE, INC | $ 104.39 | EDRIS OIL SERVICE, INC | 1225 COLUMBIA AVE | | YORK | PA | 17404 |
| 142405 | 4/21/2021 | EDRIS OIL SERVICE, INC | $ 156.42 | EDRIS OIL SERVICE, INC | 1225 COLUMBIA AVE | | YORK | PA | 17404 |
| 142406 | 4/28/2021 | ELOPE INC. | $ 71.10 | ELOPE INC. | 10035 FEDERAL DRIVE | | Colorado Springs | CO | 80908-4508 |
| 142297 | 3/31/2021 | ELOPE INC. | $ 510.60 | ELOPE INC. | 10035 FEDERAL DRIVE | | Colorado Springs | CO | 80908-4508 |
| 142224 | 3/10/2021 | ELOPE INC. | $ 584.10 | ELOPE INC. | 10035 FEDERAL DRIVE | | Colorado Springs | CO | 80908-4508 |
| 142440 | 5/5/2021 | ERIC MCCRITE COMPANY | $ 47.00 | ERIC MCCRITE COMPANY | EMC SPORTS | 4974 COBB PARKWAY NORTH | Acworth | GA | 30101 |
| 142407 | 4/28/2021 | ERIC MCCRITE COMPANY | $ 182.50 | ERIC MCCRITE COMPANY | EMC SPORTS | 4974 COBB PARKWAY NORTH | Acworth | GA | 30101 |
| 142363 | 4/14/2021 | ERIC MCCRITE COMPANY | $ 309.24 | ERIC MCCRITE COMPANY | EMC SPORTS | 4974 COBB PARKWAY NORTH | Acworth | GA | 30101 |
| 142273 | 3/24/2021 | ERIC MCCRITE COMPANY | $ 732.20 | ERIC MCCRITE COMPANY | EMC SPORTS | 4974 COBB PARKWAY NORTH | Acworth | GA | 30101 |
| 142298 | 3/31/2021 | ERIC MCCRITE COMPANY | $ 1,180.35 | ERIC MCCRITE COMPANY | EMC SPORTS | 4974 COBB PARKWAY NORTH | Acworth | GA | 30101 |
| 142251 | 3/17/2021 | ERIC MCCRITE COMPANY | $ 1,710.69 | ERIC MCCRITE COMPANY | EMC SPORTS | 4974 COBB PARKWAY NORTH | Acworth | GA | 30101 |
| 142408 | 4/28/2021 | FEDEX TRADE NETWORKS | $ 879.20 | FEDEX TRADE NETWORKS | PO BOX 842206 | | Boston | MA | 02284 |
| 142319 | 4/7/2021 | FEDEX TRADE NETWORKS | $ 3,839.63 | FEDEX TRADE NETWORKS | PO BOX 842206 | | Boston | MA | 02284 |
| W03456 | 5/24/2021 | FIRST CAPITAL FEDERAL | $ 435.00 | FIRST CAPITAL FEDERAL | CREDIT UNION | | | | |
| W03438 | 4/7/2021 | FIRST CAPITAL FEDERAL | $ 920.00 | FIRST CAPITAL FEDERAL | CREDIT UNION | | | | |
| W03458 | 6/3/2021 | FIRST CAPITAL FEDERAL | $ 945.00 | FIRST CAPITAL FEDERAL | CREDIT UNION | | | | |
| W03422 | 3/11/2021 | FIRST CAPITAL FEDERAL | $ 1,130.00 | FIRST CAPITAL FEDERAL | CREDIT UNION | | | | |
| W03429 | 3/31/2021 | FIRST CAPITAL FEDERAL | $ 1,130.00 | FIRST CAPITAL FEDERAL | CREDIT UNION | | | | |
| W03444 | 4/21/2021 | FIRST CAPITAL FEDERAL | $ 1,380.00 | FIRST CAPITAL FEDERAL | CREDIT UNION | | | | |
| W03452 | 5/5/2021 | FIRST CAPITAL FEDERAL | $ 1,380.00 | FIRST CAPITAL FEDERAL | CREDIT UNION | | | | |
| W03459 | 6/3/2021 | FIRST CAPITAL FEDERAL | $ 1,380.00 | FIRST CAPITAL FEDERAL | CREDIT UNION | | | | |
| 142320 | 4/7/2021 | DAWN R FITCH, TAX COLLECTOR | $ 12,663.41 | DAWN R FITCH, TAX COLLECTO | 57 NEW BRIDGEVILLE RD | | Wrightsville | PA | 17368 |
| S04122 | 4/26/2021 | FLORIDA DEPARTMENT OF REVENUE | $ 1,966.15 | FLORIDA DEPARTMENT OF REV | 5050 W. TENNESSEE STREET | | Tallahassee | FL | 32314-6527 |
| S03107 | 3/25/2021 | FLORIDA DEPARTMENT OF REVENUE | $ 2,378.95 | FLORIDA DEPARTMENT OF REV | 5050 W. TENNESSEE STREET | | Tallahassee | FL | 32314-6527 |
| S05109 | 5/28/2021 | FLORIDA DEPARTMENT OF REVENUE | $ 2,904.19 | FLORIDA DEPARTMENT OF REV | 5050 W. TENNESSEE STREET | | Tallahassee | FL | 32314-6527 |
| A04192 | 4/27/2021 | FLORIDA DEPT OF FINANCIAL SERVICES | $ 36.45 | FLORIDA DEPT OF FINANCIAL SI | 200 EAST GAINES STREET | | Tallahassee | FL | 32399-0358 |
| S03108 | 3/25/2021 | GEORGIA DEPARTMENT OF REVENUE | $ 1,545.57 | GEORGIA DEPARTMENT OF RE\ | PO BOX 105296 | | Atlanta | GA | 30348-5296 |
| S04123 | 4/26/2021 | GEORGIA DEPARTMENT OF REVENUE | $ 1,959.18 | GEORGIA DEPARTMENT OF RE\ | PO BOX 105296 | | Atlanta | GA | 30348-5296 |
| S05110 | 5/28/2021 | GEORGIA DEPARTMENT OF REVENUE | $ 2,551.71 | GEORGIA DEPARTMENT OF RE\ | PO BOX 105296 | | Atlanta | GA | 30348-5296 |
| 142321 | 4/7/2021 | KENNEDY GEORGE | $ 200.00 | KENNEDY GEORGE | 904 SCOTCH PINE CT | | Sandston | VA | 23150 |
| 142274 | 3/24/2021 | GERBER TECHNOLOGY | $ 210.00 | GERBER TECHNOLOGY | PO BOX 95060 | | Chicago | IL | 60694-5060 |
| 142299 | 3/31/2021 | GERBER TECHNOLOGY | $ 970.19 | GERBER TECHNOLOGY | PO BOX 95060 | | Chicago | IL | 60694-5060 |
| 142409 | 4/28/2021 | GERBER TECHNOLOGY | $ 1,180.19 | GERBER TECHNOLOGY | PO BOX 95060 | | Chicago | IL | 60694-5060 |
| W03432 | 3/31/2021 | GLOBAL DANCE SUPPLIER CO., LTD | $ 668.00 | GLOBAL DANCE SUPPLIER CO., LTD | | | | | |
| W03430 | 3/25/2021 | GLOBAL DANCE SUPPLIER CO., LTD | $ 2,976.11 | GLOBAL DANCE SUPPLIER CO., LTD | | | | | |
| W03445 | 4/21/2021 | GLOBAL DANCE SUPPLIER CO., LTD | $ 12,019.55 | GLOBAL DANCE SUPPLIER CO., LTD | | | | | |
| 142442 | 5/5/2021 | MET-ED | $ 39.52 | MET-ED | PO BOX 3687 | | Akron | OH | 44309-3687 |
| 142300 | 3/31/2021 | MET-ED | $ 39.66 | MET-ED | PO BOX 3687 | | Akron | OH | 44309-3687 |
| 142323 | 4/7/2021 | MET-ED | $ 939.11 | MET-ED | PO BOX 3687 | | Akron | OH | 44309-3687 |
| 142322 | 4/7/2021 | MET-ED | $ 949.91 | MET-ED | PO BOX 3687 | | Akron | OH | 44309-3687 |
| 142443 | 5/5/2021 | MET-ED | $ 1,040.89 | MET-ED | PO BOX 3687 | | Akron | OH | 44309-3687 |
| 142225 | 3/10/2021 | MET-ED | $ 1,065.82 | MET-ED | PO BOX 3687 | | Akron | OH | 44309-3687 |
| 142441 | 5/5/2021 | MET-ED | $ 1,151.40 | MET-ED | PO BOX 3687 | | Akron | OH | 44309-3687 |
| 142444 | 5/5/2021 | GRAINGER | $ 450.27 | GRAINGER | DEPT 817062735 | | PALATINE | IL | 60038-0001 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 142445 | 5/5/2021 | GROOVE COMMERCE, LLC | $ | 5,250.00 | GROOVE COMMERCE, LLC | 1200 STEUART STREET | SUITE C1 | Baltimore | MD | 21230 |
| 142324 | 4/7/2021 | GROOVE COMMERCE, LLC | $ | 7,000.00 | GROOVE COMMERCE, LLC | 1200 STEUART STREET | SUITE C1 | Baltimore | MD | 21230 |
| 142226 | 3/10/2021 | GROOVE COMMERCE, LLC | $ | 12,250.00 | GROOVE COMMERCE, LLC | 1200 STEUART STREET | SUITE C1 | Baltimore | MD | 21230 |
| 142410 | 4/28/2021 | GUERNSEY OFFICE PRODUCTS INC. | $ | 497.38 | GUERNSEY OFFICE PRODUCTS | PO BOX 61770 | | Harrisburg | PA | 17106 |
| 142275 | 3/24/2021 | GUERNSEY OFFICE PRODUCTS INC. | $ | 1,047.06 | GUERNSEY OFFICE PRODUCTS | PO BOX 61770 | | Harrisburg | PA | 17106 |
| 142325 | 4/7/2021 | BAY HAMMER | $ | 100.00 | BAY HAMMER | 4919 FRANKLIN ST EXT | | Red Lion | PA | 17356 |
| 142326 | 4/7/2021 | GABRIELLA HARDY | $ | 200.00 | GABRIELLA HARDY | 6425 OAK PARK CT | | Linthicum | MD | 21090 |
| S04124 | 4/26/2021 | HAWAII STATE TAX COLLECTOR | $ | 15.39 | HAWAII STATE TAX COLLECTOR | PO BOX 1425 | | Honolulu | HI | 96806-1425 |
| 142327 | 4/7/2021 | HOMEFIELD ADVANTAGE | $ | 379.50 | HOMEFIELD ADVANTAGE | 979 YORK STREET | | Hanover | PA | 17331 |
| 142301 | 3/31/2021 | HRDIRECT | $ | 84.79 | HRDIRECT | PO BOX 669390 | | Pompano Beach | FL | 33066-9390 |
| H06041 | 6/3/2021 | HSA BANK - HSA | $ | 7.69 | HSA BANK - HSA | | | | | |
| H04091 | 4/7/2021 | HSA BANK - HSA | $ | 403.70 | HSA BANK - HSA | | | | | |
| H04231 | 4/21/2021 | HSA BANK - HSA | $ | 403.70 | HSA BANK - HSA | | | | | |
| H05071 | 5/5/2021 | HSA BANK - HSA | $ | 403.70 | HSA BANK - HSA | | | | | |
| H03261 | 3/24/2021 | HSA BANK - HSA | $ | 503.70 | HSA BANK - HSA | | | | | |
| S04125 | 4/26/2021 | TREASURER-STATE OF IOWA | $ | 337.00 | TREASURER-STATE OF IOWA | IOWA DEPT OF REV & FINANCE | PO BOX 10412 | Des Moines | IA | 50306-0412 |
| S03109 | 3/25/2021 | TREASURER-STATE OF IOWA | $ | 356.00 | TREASURER-STATE OF IOWA | IOWA DEPT OF REV & FINANCE | PO BOX 10412 | Des Moines | IA | 50306-0412 |
| S05111 | 5/28/2021 | TREASURER-STATE OF IOWA | $ | 601.12 | TREASURER-STATE OF IOWA | IOWA DEPT OF REV & FINANCE | PO BOX 10412 | Des Moines | IA | 50306-0412 |
| S03110 | 3/25/2021 | IDAHO STATE TAX COMMISSION | $ | 13.33 | IDAHO STATE TAX COMMISSION | PO BOX 76 | | Boise | ID | 83707-0076 |
| S05112 | 5/28/2021 | IDAHO STATE TAX COMMISSION | $ | 53.83 | IDAHO STATE TAX COMMISSION | PO BOX 76 | | Boise | ID | 83707-0076 |
| S04126 | 4/26/2021 | IDAHO STATE TAX COMMISSION | $ | 171.23 | IDAHO STATE TAX COMMISSION | PO BOX 76 | | Boise | ID | 83707-0076 |
| S04127 | 4/26/2021 | ILLINOIS DEPARTMENT OF REVENUE | $ | 756.00 | ILLINOIS DEPARTMENT OF REVE | RETAILER'S OCCUPATION TAX | | Springfield | IL | 62796 |
| S03111 | 3/25/2021 | ILLINOIS DEPARTMENT OF REVENUE | $ | 1,386.00 | ILLINOIS DEPARTMENT OF REVE | RETAILER'S OCCUPATION TAX | | Springfield | IL | 62796 |
| S05113 | 5/28/2021 | ILLINOIS DEPARTMENT OF REVENUE | $ | 2,582.00 | ILLINOIS DEPARTMENT OF REVE | RETAILER'S OCCUPATION TAX | | Springfield | IL | 62796 |
| 142328 | 4/7/2021 | ALLEGRA PASCALE INCH | $ | 200.00 | ALLEGRA PASCALE INCH | 575 S 22ND STREET | | Lewisburg | PA | 17837 |
| S05114 | 5/28/2021 | INDIANA DEPARTMENT OF REVENUE | $ | 242.75 | INDIANA DEPARTMENT OF REVE | PO BOX 7218 | | Indianapolis | IN | 46207-7218 |
| S04128 | 4/26/2021 | INDIANA DEPARTMENT OF REVENUE | $ | 440.66 | INDIANA DEPARTMENT OF REVE | PO BOX 7218 | | Indianapolis | IN | 46207-7218 |
| S03112 | 3/25/2021 | INDIANA DEPARTMENT OF REVENUE | $ | 632.67 | INDIANA DEPARTMENT OF REVE | PO BOX 7218 | | Indianapolis | IN | 46207-7218 |
| 142252 | 3/17/2021 | INTERIOR GREEN | $ | 68.90 | INTERIOR GREEN | 1812B OLDE HOMESTEAD LANE | | Lancaster | PA | 17601 |
| 142382 | 4/21/2021 | INTERIOR GREEN | $ | 68.90 | INTERIOR GREEN | 1812B OLDE HOMESTEAD LANE | | Lancaster | PA | 17601 |
| 142276 | 3/24/2021 | IRON MOUNTAIN | $ | 54.00 | IRON MOUNTAIN | PO BOX 27128 | | New York | NY | 10087-7128 |
| 142411 | 4/28/2021 | IRON MOUNTAIN | $ | 54.05 | IRON MOUNTAIN | PO BOX 27128 | | New York | NY | 10087-7128 |
| 142227 | 3/10/2021 | JACOBSON HAT CO | $ | 120.20 | JACOBSON HAT CO | P O BOX 1429 | | SCRANTON | PA | 18501 |
| 142412 | 4/28/2021 | JASON'S INC. | $ | 820.26 | JASON'S INC. | 168 I.U. WILLETS ROAD | | Albertson | NY | 11507 |
| 142383 | 4/21/2021 | JASON'S INC. | $ | 1,323.00 | JASON'S INC. | 168 I.U. WILLETS ROAD | | Albertson | NY | 11507 |
| 142329 | 4/7/2021 | DELANEY JENKINS | $ | 100.00 | DELANEY JENKINS | 7517 PATTERSON CT | | Sykesville | MD | 21784 |
| W03434 | 4/7/2021 | JIAN JIAN/SENBAO YIJIA TRADE | $ | 10,021.10 | JIAN JIAN/SENBAO YIJIA TRADE | | | | | |
| 142277 | 3/24/2021 | JUNIOR HAGEN LTD | $ | 300.80 | JUNIOR HAGEN LTD | DON SCHECTER | 3003 WHISPER LARK | San Antonio | TX | 78230 |
| 142413 | 4/28/2021 | JUNIOR HAGEN LTD | $ | 1,230.29 | JUNIOR HAGEN LTD | DON SCHECTER | 3003 WHISPER LARK | San Antonio | TX | 78230 |
| 142414 | 4/28/2021 | SARAH JUMP | $ | 75.00 | SARAH JUMP | 1211 SPARROW MILL WAY | | Bel Air | MD | 21015 |
| 142415 | 4/28/2021 | ABIGAIL JUMP | $ | 75.00 | ABIGAIL JUMP | 1211 SPARROW MILL WAY | | Bel Air | MD | 21015 |
| 142330 | 4/7/2021 | KAUFFMAN'S SEPTIC SERVICE LLC | $ | 289.00 | KAUFFMAN'S SEPTIC SERVICE L | 236 GOVERNOR STABLE RD | | Bainbridge | PA | 17502 |
| 142278 | 3/24/2021 | LEROY A KING, JR | $ | 10,000.00 | LEROY A KING, JR | | | | | |
| 142459 | 5/10/2021 | LEROY A KING, JR | $ | 41,666.00 | LEROY A KING, JR | | | | | |
| 142468 | 5/13/2021 | LEROY A. KING, JR. | $ | 4,000.00 | LEROY A. KING, JR. | 333 E SEVENTH AVE | | York | PA | 17404-2144 |
| W03457 | 5/27/2021 | LEROY A. KING, JR. | $ | 9,750.00 | LEROY A. KING, JR. | 333 E SEVENTH AVE | | York | PA | 17404-2144 |
| 142364 | 4/14/2021 | LEROY A. KING, JR. | $ | 13,750.00 | LEROY A. KING, JR. | 333 E SEVENTH AVE | | York | PA | 17404-2144 |
| 142331 | 4/7/2021 | LEROY A KING, JR | $ | 21,667.00 | LEROY A. KING, JR. | 333 E SEVENTH AVE | | York | PA | 17404-2144 |
| W03435 | 4/7/2021 | CHRISTOPHER Z. KOFROTH | $ | 3,750.00 | CHRISTOPHER Z. KOFROTH | 2433 WELLINGTON AVE | | Ogden | UT | 84414 |
| W03449 | 5/5/2021 | CHRISTOPHER Z. KOFROTH | $ | 3,750.00 | CHRISTOPHER Z. KOFROTH | 2433 WELLINGTON AVE | | Ogden | UT | 84414 |
| S04129 | 4/26/2021 | KANSAS DEPARTMENT OF REVENUE | $ | 179.31 | KANSAS DEPARTMENT OF REVE | 915 SW HARRISON ST. | | Topeka | KS | 66612-1588 |
| S03113 | 3/25/2021 | KANSAS DEPARTMENT OF REVENUE | $ | 778.94 | KANSAS DEPARTMENT OF REVE | 915 SW HARRISON ST. | | Topeka | KS | 66612-1588 |
| S05115 | 5/28/2021 | KANSAS DEPARTMENT OF REVENUE | $ | 817.49 | KANSAS DEPARTMENT OF REVE | 915 SW HARRISON ST. | | Topeka | KS | 66612-1588 |
| 142332 | 4/7/2021 | ALEXANDRA KUSH | $ | 50.00 | ALEXANDRA KUSH | 109 CHERRINGTON DR | | Cranberry Twp | PA | 16066 |
| S03114 | 3/25/2021 | KENTUCKY STATE TREASURER | $ | 149.24 | KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE | | Frankfort | KY | 40620-0003 |
| S05116 | 5/28/2021 | KENTUCKY STATE TREASURER | $ | 250.17 | KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE | | Frankfort | KY | 40620-0003 |
| S04130 | 4/26/2021 | KENTUCKY STATE TREASURER | $ | 287.24 | KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE | | Frankfort | KY | 40620-0003 |
| 142384 | 4/21/2021 | LADAS DOMAINS LLC | $ | 200.00 | LADAS DOMAINS LLC | PO BOX 412524 | | Boston | MA | 02241-2524 |
| S03115 | 3/25/2021 | LOUISIANA DEPT OF REVENUE | $ | 509.00 | LOUISIANA DEPT OF REVENUE | PO BOX 3138 | | Baton Rouge | LA | 70821-3138 |
| S05117 | 5/28/2021 | LOUISIANA DEPT OF REVENUE | $ | 521.00 | LOUISIANA DEPT OF REVENUE | PO BOX 3138 | | Baton Rouge | LA | 70821-3138 |
| S04131 | 4/26/2021 | LOUISIANA DEPT OF REVENUE | $ | 900.00 | LOUISIANA DEPT OF REVENUE | PO BOX 3138 | | Baton Rouge | LA | 70821-3138 |
| S04139 | 4/26/2021 | ST.MARTIN PARISH, LA SCH BOARD | $ | 30.59 | ST.MARTIN PARISH, LA SCH BO/ | SALES & USE TAX DEPT | PO BOX 1000 | Breaux Bridge | LA | 70517 |
| S03120 | 3/25/2021 | IBERIA PARISH, LA SCHOOL BOARD | $ | 7.91 | IBERIA PARISH, LA SCHOOL BO/ | SALES & USE TAX DEPT | PO BOX 9770 | New Iberia | LA | 70562-9770 |
| S04133 | 4/26/2021 | IBERIA PARISH, LA SCHOOL BOARD | $ | 121.53 | IBERIA PARISH, LA SCHOOL BO/ | SALES & USE TAX DEPT | PO BOX 9770 | New Iberia | LA | 70562-9770 |
| S05121 | 5/28/2021 | RAPIDES PARISH, LA SALES & USE | $ | 34.74 | RAPIDES PARISH, LA SALES & U | TAX DEPARTMENT | PO BOX 671 | Alexandria | LA | 71309 |
| S04137 | 4/26/2021 | RAPIDES PARISH, LA SALES & USE | $ | 164.96 | RAPIDES PARISH, LA SALES & U | TAX DEPARTMENT | PO BOX 671 | Alexandria | LA | 71309 |
| 142462 | 5/13/2021 | LION RIBBON | $ | 435.84 | LION RIBBON | PO BOX 734375 | | Chicago | IL | 60673-4369 |
| 142416 | 4/28/2021 | LION RIBBON | $ | 1,243.49 | LION RIBBON | PO BOX 734375 | | Chicago | IL | 60673-4369 |
| 142228 | 3/10/2021 | LOWE'S | | | LOWE'S | | | Atlanta | GA | 30353-0954 |
| S03123 | 3/25/2021 | COMMONWEALTH OF MA | $ | 24.32 | COMMONWEALTH OF MA | MA DEPT OF REVENUE | PO BOX 7039 | Boston | MA | 02204 |

| Ref | Date | Name | | Amount | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S05123 | 5/28/2021 | COMMONWEALTH OF MA | $ | 44.47 | COMMONWEALTH OF MA | MA DEPT OF REVENUE | PO BOX 7039 | | Boston | MA | 02204 |
| S04141 | 4/26/2021 | COMMONWEALTH OF MA | $ | 71.20 | COMMONWEALTH OF MA | MA DEPT OF REVENUE | PO BOX 7039 | | Boston | MA | 02204 |
| 142333 | 4/7/2021 | MARCO | $ | 1,556.35 | MARCO | PO BOX 660831 | | | Dallas | TX | 75266-0831 |
| 142463 | 5/13/2021 | MARCO | $ | 1,556.35 | MARCO | PO BOX 660831 | | | Dallas | TX | 75266-0831 |
| 142253 | 3/17/2021 | MARCO | $ | 3,489.45 | MARCO | PO BOX 660831 | | | Dallas | TX | 75266-0831 |
| 142385 | 4/21/2021 | MARCO | $ | 3,489.45 | MARCO | PO BOX 660831 | | | Dallas | TX | 75266-0831 |
| 142334 | 4/7/2021 | BROOKE MARSHALL | $ | 100.00 | BROOKE MARSHALL | 10801 PINEY MEETINGHOUSE RD | | | Potomac | MD | 20854 |
| 142229 | 3/10/2021 | MCNEES WALLACE & NURICK LLC | $ | 195.00 | MCNEES WALLACE & NURICK LL | 100 PINE STREET | PO BOX 1166 | | Harrisburg | PA | 17108-1166 |
| 142386 | 4/21/2021 | MCNEES WALLACE & NURICK LLC | $ | 1,657.00 | MCNEES WALLACE & NURICK LL | 100 PINE STREET | PO BOX 1166 | | Harrisburg | PA | 17108-1166 |
| S03124 | 3/25/2021 | COMPTROLLER OF MARYLAND-SUT | $ | 773.22 | COMPTROLLER OF MARYLAND- | REVENUE ADMINISTRATION DIV | PO BOX 17405 | | Baltimore | MD | 21297-1405 |
| S04142 | 4/26/2021 | COMPTROLLER OF MARYLAND-SUT | $ | 915.65 | COMPTROLLER OF MARYLAND- | REVENUE ADMINISTRATION DIV | PO BOX 17405 | | Baltimore | MD | 21297-1405 |
| A04185 | 4/12/2021 | STATE OF MARYLAND DEPT OF | $ | 303.00 | STATE OF MARYLAND DEPT OF | ASSESS&TAX/PERS PROP DIV | 301 W. PRESTON ST | | Baltimore | MD | 21201-2395 |
| S04143 | 4/26/2021 | TREASURER, STATE OF MAINE | $ | 79.04 | TREASURER, STATE OF MAINE | MAINE REV SERV/SALES & USE TAX | PO BOX 9112 | | Augusta | ME | 04332-9112 |
| S03125 | 3/25/2021 | TREASURER, STATE OF MAINE | $ | 98.81 | TREASURER, STATE OF MAINE | MAINE REV SERV/SALES & USE TAX | PO BOX 9112 | | Augusta | ME | 04332-9112 |
| S05101 | 5/19/2021 | TREASURER, STATE OF MAINE | $ | 129.39 | TREASURER, STATE OF MAINE | MAINE REV SERV/SALES & USE TAX | PO BOX 9112 | | Augusta | ME | 04332-9112 |
| 142302 | 3/31/2021 | MERIT MARKETING, INC. | $ | 4,075.00 | MERIT MARKETING, INC. | 121 LOCUST STREET | | | Harrisburg | PA | 17101 |
| 142387 | 4/21/2021 | MERIT MARKETING, INC. | $ | 16,837.25 | MERIT MARKETING, INC. | 121 LOCUST STREET | | | Harrisburg | PA | 17101 |
| 142365 | 4/14/2021 | MERIT MARKETING, INC. | $ | 22,199.50 | MERIT MARKETING, INC. | 121 LOCUST STREET | | | Harrisburg | PA | 17101 |
| S04144 | 4/26/2021 | STATE OF MICHIGAN | $ | 1,022.57 | STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | DEPT 77003 | | Detroit | MI | 48277-0003 |
| S03126 | 3/25/2021 | STATE OF MICHIGAN | $ | 1,303.27 | STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | DEPT 77003 | | Detroit | MI | 48277-0003 |
| S05124 | 5/28/2021 | STATE OF MICHIGAN | $ | 1,358.43 | STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | DEPT 77003 | | Detroit | MI | 48277-0003 |
| S04145 | 4/26/2021 | MINNESOTA DEPT OF REVENUE | $ | 185.00 | MINNESOTA DEPT OF REVENUE | MN SALES AND USE TAX | PO BOX 64622 | | Saint Paul | MN | 55164-0622 |
| S04146 | 4/26/2021 | MISSOURI DEPT OF REVENUE | $ | 133.42 | MISSOURI DEPT OF REVENUE | | | | | | |
| S03127 | 3/25/2021 | MISSOURI DEPT OF REVENUE | $ | 253.59 | MISSOURI DEPT OF REVENUE | | | | | | |
| S05125 | 5/28/2021 | MISSOURI DEPT OF REVENUE | $ | 923.27 | MISSOURI DEPT OF REVENUE | | | | | | |
| S03128 | 3/25/2021 | MISSISSIPPI DEPT OF REVENUE | $ | 282.91 | MISSISSIPPI DEPT OF REVENUE | PO BOX 960 | | | Jackson | MS | 39205 |
| S05126 | 5/28/2021 | MISSISSIPPI DEPT OF REVENUE | $ | 553.91 | MISSISSIPPI DEPT OF REVENUE | PO BOX 960 | | | Jackson | MS | 39205 |
| S04147 | 4/26/2021 | MISSISSIPPI DEPT OF REVENUE | $ | 944.28 | MISSISSIPPI DEPT OF REVENUE | PO BOX 960 | | | Jackson | MS | 39205 |
| S05127 | 5/28/2021 | NORTH CAROLINA DEPARTMENT | $ | 1,353.76 | NORTH CAROLINA DEPARTMEN | OF REVENUE | PO BOX 25000 | | Raleigh | NC | 27640-0530 |
| S03129 | 3/25/2021 | NORTH CAROLINA DEPARTMENT | $ | 2,359.32 | NORTH CAROLINA DEPARTMEN | OF REVENUE | PO BOX 25000 | | Raleigh | NC | 27640-0530 |
| S04148 | 4/26/2021 | NORTH CAROLINA DEPARTMENT | $ | 2,484.13 | NORTH CAROLINA DEPARTMEN | OF REVENUE | PO BOX 25000 | | Raleigh | NC | 27640-0530 |
| S04149 | 4/26/2021 | NORTH DAKOTA TAX COMMISSIONER | $ | 121.15 | NORTH DAKOTA TAX COMMISSI | OFFICE OF STATE TAX COMMISSION | PO BOX 5623 | | Bismarck | ND | 58506-5623 |
| S04150 | 4/26/2021 | NEBRASKA DEPARTMENT OF REVENUE | $ | 287.82 | NEBRASKA DEPARTMENT OF RI | PO BOX 98923 | | | Lincoln | NE | 68509-8923 |
| S03130 | 3/25/2021 | NEBRASKA DEPARTMENT OF REVENUE | $ | 359.81 | NEBRASKA DEPARTMENT OF RI | PO BOX 98923 | | | Lincoln | NE | 68509-8923 |
| S05128 | 5/28/2021 | NEBRASKA DEPARTMENT OF REVENUE | $ | 657.38 | NEBRASKA DEPARTMENT OF RI | PO BOX 98923 | | | Lincoln | NE | 68509-8923 |
| 142335 | 4/7/2021 | NIPKOW & KOBELT, INC. | $ | 109.65 | NIPKOW & KOBELT, INC. | 519 8TH AVENUE | 24TH FLOOR | | New York | NY | 10018 |
| 142303 | 3/31/2021 | NIPKOW & KOBELT, INC. | $ | 438.75 | NIPKOW & KOBELT, INC. | 519 8TH AVENUE | 24TH FLOOR | | New York | NY | 10018 |
| 142279 | 3/24/2021 | NIPKOW & KOBELT, INC. | $ | 539.10 | NIPKOW & KOBELT, INC. | 519 8TH AVENUE | 24TH FLOOR | | New York | NY | 10018 |
| 142230 | 3/10/2021 | NIPKOW & KOBELT, INC. | $ | 1,632.55 | NIPKOW & KOBELT, INC. | 519 8TH AVENUE | 24TH FLOOR | | New York | NY | 10018 |
| 142254 | 3/17/2021 | NIPKOW & KOBELT, INC. | $ | 1,845.00 | NIPKOW & KOBELT, INC. | 519 8TH AVENUE | 24TH FLOOR | | New York | NY | 10018 |
| 142388 | 4/21/2021 | NIPKOW & KOBELT, INC. | $ | 2,420.00 | NIPKOW & KOBELT, INC. | 519 8TH AVENUE | 24TH FLOOR | | New York | NY | 10018 |
| 142464 | 5/13/2021 | NIPKOW & KOBELT, INC. | $ | 5,379.84 | NIPKOW & KOBELT, INC. | 519 8TH AVENUE | 24TH FLOOR | | New York | NY | 10018 |
| 142417 | 4/28/2021 | NIPKOW & KOBELT, INC. | $ | 16,027.90 | NIPKOW & KOBELT, INC. | 519 8TH AVENUE | 24TH FLOOR | | New York | NY | 10018 |
| S04151 | 4/26/2021 | NEW JERSEY SALES AND USE TAX | $ | 54.78 | NEW JERSEY SALES AND USE T | PO BOX 999 | | | Trenton | NJ | 08646-0999 |
| S03131 | 3/25/2021 | NEW JERSEY SALES AND USE TAX | $ | 85.27 | NEW JERSEY SALES AND USE T | PO BOX 999 | | | Trenton | NJ | 08646-0999 |
| S03132 | 3/25/2021 | NEW MEXICO TAXATION AND | $ | 12.79 | NEW MEXICO TAXATION AND | REVENUE DEPT | PO BOX 25128 | | Santa Fe | NM | 87504-5128 |
| S05129 | 5/28/2021 | NEW MEXICO TAXATION AND | $ | 15.18 | NEW MEXICO TAXATION AND | REVENUE DEPT | PO BOX 25128 | | Santa Fe | NM | 87504-5128 |
| S04152 | 4/26/2021 | NEW MEXICO TAXATION AND | $ | 132.58 | NEW MEXICO TAXATION AND | REVENUE DEPT | PO BOX 25128 | | Santa Fe | NM | 87504-5128 |
| 142336 | 4/7/2021 | NORTH MALL ASSOCIATES | $ | 1,500.00 | NORTH MALL ASSOCIATES | C/O POMEGRANATE RE | 33 ROCK HILL RD SUITE 350 | | Bala Cynwyd | PA | 19004 |
| 142446 | 5/5/2021 | NORTH MALL ASSOCIATES | $ | 1,500.00 | NORTH MALL ASSOCIATES | C/O POMEGRANATE RE | 33 ROCK HILL RD SUITE 350 | | Bala Cynwyd | PA | 19004 |
| S05130 | 5/28/2021 | NEVADA DEPARTMENT OF TAXATION | $ | 131.37 | NEVADA DEPARTMENT OF TAX/ | STATE OF NV SALES/USE | PO BOX 7165 | | San Francisco | CA | 94120-7165 |
| S04153 | 4/26/2021 | NEVADA DEPARTMENT OF TAXATION | $ | 154.19 | NEVADA DEPARTMENT OF TAX/ | STATE OF NV SALES/USE | PO BOX 7165 | | San Francisco | CA | 94120-7165 |
| S03133 | 3/25/2021 | NEVADA DEPARTMENT OF TAXATION | $ | 592.00 | NEVADA DEPARTMENT OF TAX/ | STATE OF NV SALES/USE | PO BOX 7165 | | San Francisco | CA | 94120-7165 |
| S03134 | 3/25/2021 | NEW YORK STATE SALES TAX | $ | 1,476.92 | NEW YORK STATE SALES TAX | NYS SALES TAX PROCESSING | PO BOX 1208 | | New York | NY | 10116-1208 |
| S04154 | 4/26/2021 | NEW YORK STATE SALES TAX | $ | 2,034.86 | NEW YORK STATE SALES TAX | NYS SALES TAX PROCESSING | PO BOX 1208 | | New York | NY | 10116-1208 |
| S05131 | 5/28/2021 | NEW YORK STATE SALES TAX | $ | 2,438.30 | NEW YORK STATE SALES TAX | NYS SALES TAX PROCESSING | PO BOX 1208 | | New York | NY | 10116-1208 |
| S04155 | 4/26/2021 | OHIO TREASURER OF STATE | $ | 1,098.65 | OHIO TREASURER OF STATE | OHIO DEPT. OF TAXATION | PO BOX 16560 | | Columbus | OH | 43216-6560 |
| S03135 | 3/25/2021 | OHIO TREASURER OF STATE | $ | 1,158.42 | OHIO TREASURER OF STATE | OHIO DEPT. OF TAXATION | PO BOX 16560 | | Columbus | OH | 43216-6560 |
| S05132 | 5/28/2021 | OHIO TREASURER OF STATE | $ | 1,649.10 | OHIO TREASURER OF STATE | OHIO DEPT. OF TAXATION | PO BOX 16560 | | Columbus | OH | 43216-6560 |
| S04156 | 4/26/2021 | OHIO TREASURER OF STATE | $ | 150.00 | OHIO TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION | PO BOX 181140 | | Columbus | OH | 43218-1140 |
| S05133 | 5/28/2021 | OKLAHOMA TAX COMMISSION | $ | 50.05 | OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION | PO BOX 26850 | | Oklahoma City | OK | 73126-0850 |
| S03136 | 3/25/2021 | OKLAHOMA TAX COMMISSION | $ | 190.35 | OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION | PO BOX 26850 | | Oklahoma City | OK | 73126-0850 |
| S04157 | 4/26/2021 | OKLAHOMA TAX COMMISSION | $ | 684.40 | OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION | PO BOX 26850 | | Oklahoma City | OK | 73126-0850 |
| S04158 | 4/26/2021 | PA DEPARTMENT OF REVENUE | $ | 1,331.27 | PA DEPARTMENT OF REVENUE | PO BOX 280406 | | | Harrisburg | PA | 17128-0406 |
| S03137 | 3/25/2021 | PA DEPARTMENT OF REVENUE | $ | 1,802.46 | PA DEPARTMENT OF REVENUE | PO BOX 280406 | | | Harrisburg | PA | 17128-0406 |
| S05124 | 5/28/2021 | PA DEPARTMENT OF REVENUE | $ | 2,613.14 | PA DEPARTMENT OF REVENUE | PO BOX 280406 | | | Harrisburg | PA | 17128-0406 |
| PA0321 | 3/29/2021 | PAYLOCITY | $ | 1,498.00 | PAYLOCITY | | | | | | |
| PA0521 | 5/28/2021 | PAYLOCITY | $ | 1,663.00 | PAYLOCITY | | | | | | |
| PA0421 | 4/28/2021 | PAYLOCITY | $ | 1,945.00 | PAYLOCITY | | | | | | |
| 142255 | 3/17/2021 | PCA CORRUGATED AND DISPLAY LLC | $ | 919.15 | PCA CORRUGATED AND DISPLA | PO BOX 12488 | | | Newark | NJ | 07101-3585 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142447 | 5/5/2021 | PCA CORRUGATED AND DISPLAY LLC | $ 1,483.00 | PCA CORRUGATED AND DISPLA | PO BOX 12485 | | Newark | NJ | 07101-3585 |
| PB0321 | 3/15/2021 | PEOPLE'S BANK | $ 25,036.18 | PEOPLE'S BANK | | | | |
| PB0521 | 5/13/2021 | PEOPLE'S BANK | $ 29,028.90 | PEOPLE'S BANK | | | | |
| PB0421 | 4/14/2021 | PEOPLE'S BANK | $ 30,238.12 | PEOPLE'S BANK | | | | |
| 142418 | 4/28/2021 | PENN WASTE, INC. | $ 387.82 | PENN WASTE, INC. | PO BOX 69035 | | Baltimore | MD | 21264-9035 |
| 142469 | 5/13/2021 | PENN WASTE, INC. | $ 833.19 | PENN WASTE, INC. | PO BOX 69035 | | Baltimore | MD | 21264-9035 |
| 142366 | 4/14/2021 | PENN WASTE, INC. | $ 1,119.32 | PENN WASTE, INC. | PO BOX 69035 | | Baltimore | MD | 21264-9035 |
| 142256 | 3/17/2021 | PENN WASTE, INC. | $ 3,268.04 | PENN WASTE, INC. | PO BOX 69035 | | Baltimore | MD | 21264-9035 |
| 142337 | 4/7/2021 | VIVIANA PRIBONIC | $ 50.00 | VIVIANA PRIBONIC | 5228 WOLF RUN DR | | Erie | PA | 16505 |
| 142338 | 4/7/2021 | ANAMI RAMACANDRA | $ 200.00 | ANAMI RAMACANDRA | 8350 SYCAMORE RD | | Millersville | MD | 21108 |
| 142339 | 4/7/2021 | KEITH RAMSAY, TAX COLLECTOR | $ 33,523.88 | KEITH RAMSAY, TAX COLLECTO | 121 OLYMPIA AVE | | York | PA | 17404-2030 |
| 142389 | 4/21/2021 | RANDSTAD | $ 730.14 | RANDSTAD | PO BOX 7247-6655 | | Philadelphia | PA | 19170-6655 |
| 142448 | 5/5/2021 | RANDSTAD | $ 730.14 | RANDSTAD | PO BOX 7247-6655 | | Philadelphia | PA | 19170-6655 |
| 142419 | 4/28/2021 | RANDSTAD | $ 1,216.69 | RANDSTAD | PO BOX 7247-6655 | | Philadelphia | PA | 19170-6655 |
| 142474 | 5/27/2021 | RANDSTAD | $ 1,703.66 | RANDSTAD | PO BOX 7247-6655 | | Philadelphia | PA | 19170-6655 |
| 142340 | 4/7/2021 | JACOB RASSI | $ 50.00 | JACOB RASSI | 725 WINTERFIELD CT | | Bel Air | MD | 21015 |
| 142231 | 3/10/2021 | RED PEPPER PUNCHING | $ 35.00 | RED PEPPER PUNCHING | 35 FORREST RIDGE COURT | | Red Lion | PA | 17356 |
| 142367 | 4/14/2021 | REX FABRICS | $ 75.00 | REX FABRICS | 722 STANFORD AVE | | Los Angeles | CA | 90021 |
| 142420 | 4/28/2021 | REX FABRICS | $ 407.39 | REX FABRICS | 722 STANFORD AVE | | Los Angeles | CA | 90021 |
| S04159 | 4/26/2021 | RHODE ISLAND TAX ADMINISTRATOR | $ 15.89 | RHODE ISLAND TAX ADMINISTR | DIVISION OF TAXATION | ONE CAPITAL HILL, STE 4 | Providence | RI | 02908-5802 |
| 142232 | 3/10/2021 | STATE OF RHODE ISLAND | $ 400.00 | STATE OF RHODE ISLAND | DIVISION OF TAXATION DEPT #88 | PO BOX 9702 | Providence | RI | 02940-9702 |
| 142304 | 3/31/2021 | RKL LLP | $ 675.00 | RKL LLP | 1800 FRUITVILLE PIKE | PO BOX 8408 | Lancaster | PA | 17604 |
| 142477 | 6/3/2021 | RKL LLP | $ 8,160.00 | RKL LLP | 1800 FRUITVILLE PIKE | PO BOX 8408 | Lancaster | PA | 17604 |
| 142341 | 4/7/2021 | ABBY ROSS | $ 100.00 | ABBY ROSS | 403 ST IVES DR | | Severna Park | MD | 21146 |
| 142421 | 4/28/2021 | RUBY SLIPPER SALES CO LLC | $ 55.00 | RUBY SLIPPER SALES CO LLC | 601 CANTIAGUE ROCK ROAD | | Westbury | NY | 11590 |
| 142449 | 5/5/2021 | SAFEGUARD BUSINESS SYSTEMS | $ 466.08 | SAFEGUARD BUSINESS SYSTEM | PO BOX 645624 | | Cincinnati | OH | 45264-5624 |
| 142233 | 3/10/2021 | SC&H CONSULTING | $ 7,500.00 | SC&H CONSULTING | SC&H GROUP, INC. | PO BOX 64271 | Baltimore | MD | 21264-4271 |
| 142368 | 4/14/2021 | SC&H CONSULTING | $ 7,500.00 | SC&H CONSULTING | SC&H GROUP, INC. | PO BOX 64271 | Baltimore | MD | 21264-4271 |
| S04160 | 4/26/2021 | SOUTH CAROLINA TAX COMMISSION | $ 624.50 | SOUTH CAROLINA TAX COMMIS | SC DEPARTMENT OF REVENUE | SALES TAX | Columbia | SC | 29214-0101 |
| S05135 | 5/28/2021 | SOUTH CAROLINA TAX COMMISSION | $ 725.35 | SOUTH CAROLINA TAX COMMIS | SC DEPARTMENT OF REVENUE | SALES TAX | Columbia | SC | 29214-0101 |
| S03138 | 3/25/2021 | SOUTH CAROLINA TAX COMMISSION | $ 878.28 | SOUTH CAROLINA TAX COMMIS | SC DEPARTMENT OF REVENUE | SALES TAX | Columbia | SC | 29214-0101 |
| 142305 | 3/31/2021 | CHARLES A SCHAEFER FLOWER SHOP | $ 68.84 | CHARLES A SCHAEFER FLOWEI | 124 W MARKET STREET | | YORK | PA | 17401 |
| 142450 | 5/5/2021 | CHARLES A SCHAEFER FLOWER SHOP | $ 88.98 | CHARLES A SCHAEFER FLOWEI | 124 W MARKET STREET | | YORK | PA | 17401 |
| S03139 | 3/25/2021 | SOUTH DAKOTA STATE TREASURER | $ 4.64 | SOUTH DAKOTA STATE TREASL | DEPT OF REV & REG/REMIT CENTER | PO BOX 5055 | Sioux Falls | SD | 57117-5055 |
| S04161 | 4/26/2021 | SOUTH DAKOTA STATE TREASURER | $ 14.76 | SOUTH DAKOTA STATE TREASL | DEPT OF REV & REG/REMIT CENTER | PO BOX 5055 | Sioux Falls | SD | 57117-5055 |
| S05136 | 5/28/2021 | SOUTH DAKOTA STATE TREASURER | $ 67.27 | SOUTH DAKOTA STATE TREASL | DEPT OF REV & REG/REMIT CENTER | PO BOX 5055 | Sioux Falls | SD | 57117-5055 |
| 142422 | 4/28/2021 | SEAMS ASSOCIATION | $ 875.75 | SEAMS ASSOCIATION | 3650 ROGERS RD #302 | | Wake Forest | NC | 27587 |
| 142423 | 4/28/2021 | SERVIT, INC. | $ 573.41 | SERVIT, INC. | PO BOX 2137 | | KENNESAW | GA | 30156 |
| 142451 | 5/5/2021 | SERVIT, INC. | $ 3,718.59 | SERVIT, INC. | PO BOX 2137 | | KENNESAW | GA | 30156 |
| 142306 | 3/31/2021 | SERVIT, INC. | $ 5,677.81 | SERVIT, INC. | PO BOX 2137 | | KENNESAW | GA | 30156 |
| 142342 | 4/7/2021 | APRIL SHARP | $ 1,050.00 | APRIL SHARP | 1980 WYATT CIRCLE | | Dover | PA | 17315 |
| 142424 | 4/28/2021 | NORMAN C SHATZ CO. USA INC. | $ 168.00 | NORMAN C SHATZ CO. USA INC | 3570 EAST STREET ROAD | | BENSALEM | PA | 19020 |
| W03440 | 4/14/2021 | SHEEN KIND LTD | $ 11,810.96 | SHEEN KIND LTD | | | | |
| W03427 | 3/24/2021 | SHEEN KIND LTD | $ 34,278.00 | SHEEN KIND LTD | | | | |
| W03420 | 3/10/2021 | SHEEN KIND LTD | $ 314,794.62 | SHEEN KIND LTD | | | | |
| 142257 | 3/17/2021 | SHANNON MILLER WORLDWIDE, LLC | $ 88.64 | SHANNON MILLER WORLDWIDE | 4593 ORTEGA BLVD | | Jacksonville | FL | 32210 |
| 142390 | 4/21/2021 | SHANNON MILLER WORLDWIDE, LLC | $ 325.32 | SHANNON MILLER WORLDWIDE | 4593 ORTEGA BLVD | | Jacksonville | FL | 32210 |
| 142280 | 3/24/2021 | SIMONE ASSOCIATES, INC. | $ 1,238.80 | SIMONE ASSOCIATES, INC. | 845 CUMBERLAND STREET | | LEBANON | PA | 17042-5295 |
| 142343 | 4/7/2021 | EMILEIGH SINCLAIR | $ 50.00 | EMILEIGH SINCLAIR | 989 BALTIMORE ST | | Hanover | PA | 17331 |
| 142470 | 5/13/2021 | SIDIUM SOLUTIONS INC. | $ 75.07 | SIDIUM SOLUTIONS INC. | 390 E. MAIN ST. | STE 101 | Ephrata | PA | 17522 |
| 142258 | 3/17/2021 | SIDIUM SOLUTIONS INC. | $ 81.09 | SIDIUM SOLUTIONS INC. | 390 E. MAIN ST. | STE 101 | Ephrata | PA | 17522 |
| 142369 | 4/14/2021 | SIDIUM SOLUTIONS INC. | $ 81.09 | SIDIUM SOLUTIONS INC. | 390 E. MAIN ST. | STE 101 | Ephrata | PA | 17522 |
| 142324 | 3/24/2021 | SIDIUM SOLUTIONS INC. | $ 121.90 | SIDIUM SOLUTIONS INC. | 390 E. MAIN ST. | STE 101 | Ephrata | PA | 17522 |
| 142425 | 4/28/2021 | SIDIUM SOLUTIONS INC. | $ 121.90 | SIDIUM SOLUTIONS INC. | 390 E. MAIN ST. | STE 101 | Ephrata | PA | 17522 |
| 142344 | 4/7/2021 | SIDIUM SOLUTIONS INC. | $ 162.18 | SIDIUM SOLUTIONS INC. | 390 E. MAIN ST. | STE 101 | Ephrata | PA | 17522 |
| 142234 | 3/10/2021 | SIDIUM SOLUTIONS INC. | $ 1,703.08 | SIDIUM SOLUTIONS INC. | 390 E. MAIN ST. | STE 101 | Ephrata | PA | 17522 |
| 142303 | 3/31/2021 | SMART & BIGGAR LLP | $ 1,545.53 | SMART & BIGGAR LLP | STATION D | | OTTAWA, ONTARIO | | K1P5Y6 |
| 142370 | 4/14/2021 | SOLID STONE FABRICS, INC. | $ 5.95 | SOLID STONE FABRICS, INC. | 405 WALKER ROAD | | Martinsville | VA | 24112 |
| 142259 | 3/17/2021 | SOLID STONE FABRICS, INC. | $ 235.75 | SOLID STONE FABRICS, INC. | 405 WALKER ROAD | | Martinsville | VA | 24112 |
| 142345 | 4/7/2021 | SOLID STONE FABRICS, INC. | $ 420.65 | SOLID STONE FABRICS, INC. | 405 WALKER ROAD | | Martinsville | VA | 24112 |
| 142391 | 4/21/2021 | SOLID STONE FABRICS, INC. | $ 1,167.25 | SOLID STONE FABRICS, INC. | 405 WALKER ROAD | | Martinsville | VA | 24112 |
| 142426 | 4/28/2021 | SOLID STONE FABRICS, INC. | $ 2,040.00 | SOLID STONE FABRICS, INC. | 405 WALKER ROAD | | Martinsville | VA | 24112 |
| 142465 | 5/13/2021 | SOLID STONE FABRICS, INC. | $ 2,575.00 | SOLID STONE FABRICS, INC. | 405 WALKER ROAD | | Martinsville | VA | 24112 |
| 142282 | 3/24/2021 | SOLID STONE FABRICS, INC. | $ 3,064.43 | SOLID STONE FABRICS, INC. | 405 WALKER ROAD | | Martinsville | VA | 24112 |
| 142392 | 4/21/2021 | SOMMERS, INC. | $ 572.22 | SOMMERS, INC. | PO BOX 144177 | | CORAL GABLES | FL | 33114 |
| 142346 | 4/7/2021 | SPANDEX HOUSE, INC. | $ 30.00 | SPANDEX HOUSE, INC. | 263 WEST 38TH STREET | | New York | NY | 10018 |
| 142452 | 5/5/2021 | SPANDEX HOUSE, INC. | $ 10,352.75 | SPANDEX HOUSE, INC. | 263 WEST 38TH STREET | | New York | NY | 10018 |
| 142347 | 4/7/2021 | S R BUSINESS SYSTEMS INC. | $ 6,693.00 | S R BUSINESS SYSTEMS INC. | 370 BOSTON POST RD | | Orange | CT | 06477 |
| 142260 | 3/17/2021 | STATE NARROW FABRICS, INC. | $ | STATE NARROW FABRICS, INC. | 470 HUDSON GATE DRIVE | | Long Island City | NY | 11101-3418 |
| 142308 | 3/31/2021 | DANIELLE STEN | $ 800.00 | DANIELLE STEN | 470 HUDSON GATE DRIVE | | Bel Air | MD | 21014 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 142235 | 3/10/2021 | DUNLAP SUNBRAND | $ | 0.77 | DUNLAP SUNBRAND | INTERNATIONAL, INC. | PO BOX 768 | Hopkinsville | KY | 42241 |
| 142393 | 4/21/2021 | DUNLAP SUNBRAND | $ | 55.75 | DUNLAP SUNBRAND | INTERNATIONAL, INC. | PO BOX 768 | Hopkinsville | KY | 42241 |
| 142427 | 4/28/2021 | SUN LIFE FINANCIAL | $ | 5,046.22 | SUN LIFE FINANCIAL | PO BOX 7247-7184 | | Philadelphia | PA | 19170-7184 |
| 142283 | 3/24/2021 | SUN LIFE FINANCIAL | $ | 5,072.93 | SUN LIFE FINANCIAL | PO BOX 7247-7184 | | Philadelphia | PA | 19170-7184 |
| 142453 | 5/5/2021 | THREADCO LLC | $ | 31.68 | THREADCO LLC | 60-01 31ST AVE | | Woodside | NY | 11377 |
| 142428 | 4/28/2021 | THREADCO LLC | $ | 272.88 | THREADCO LLC | 60-01 31ST AVE | | Woodside | NY | 11377 |
| 142284 | 3/24/2021 | TIAA COMMERCIAL FINANCE, INC. | $ | 1,457.50 | TIAA COMMERCIAL FINANCE, IN | PO BOX 911608 | | Denver | CO | 80291-1608 |
| 142394 | 4/21/2021 | TIAA COMMERCIAL FINANCE, INC. | $ | 1,457.50 | TIAA COMMERCIAL FINANCE, IN | PO BOX 911608 | | Denver | CO | 80291-1608 |
| 142395 | 4/21/2021 | TIARASANDTRIM, INC. | $ | 59.30 | TIARASANDTRIM, INC. | DBA BIMAX HAIROINE CO USA | 12472 LAKE UNDERHILL ROAD #274 | Orlando | FL | 32828 |
| 142454 | 5/5/2021 | TIARASANDTRIM, INC. | $ | 967.75 | TIARASANDTRIM, INC. | DBA BIMAX HAIROINE CO USA | 12472 LAKE UNDERHILL ROAD #274 | Orlando | FL | 32828 |
| S03140 | 3/25/2021 | TENNESSEE DEPT OF REVENUE | $ | 736.00 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE | BUILDING | Nashville | TN | 37242 |
| S05137 | 5/28/2021 | TENNESSEE DEPT OF REVENUE | $ | 774.08 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE | BUILDING | Nashville | TN | 37242 |
| S04162 | 4/26/2021 | TENNESSEE DEPT OF REVENUE | $ | 1,196.00 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE | BUILDING | Nashville | TN | 37242 |
| 142348 | 4/7/2021 | ASHLYNN TOBIN | $ | 100.00 | ASHLYNN TOBIN | 3 BRIDGET WAY | | Sparta | NJ | 07871 |
| 142471 | 5/13/2021 | TOUCHTONE CORPORATION | $ | 749.25 | TOUCHTONE CORPORATION | PO BOX 5719 | | Irvine | CA | 92616-5719 |
| 142349 | 4/7/2021 | TRANSAMERICA EMPLOYEE BENEFITS | $ | 406.72 | TRANSAMERICA EMPLOYEE BEI | PO BOX 653005 | | Dallas | TX | 75265-3005 |
| 142455 | 5/5/2021 | TRANSAMERICA EMPLOYEE BENEFITS | $ | 406.72 | TRANSAMERICA EMPLOYEE BEI | PO BOX 653005 | | Dallas | TX | 75265-3005 |
| 142236 | 3/10/2021 | TRANSAMERICA EMPLOYEE BENEFITS | $ | 420.06 | TRANSAMERICA EMPLOYEE BEI | PO BOX 653005 | | Dallas | TX | 75265-3005 |
| T20716 | 4/27/2021 | TRION - FSA | $ | 16.33 | TRION - FSA | | | | | |
| T20573 | 3/23/2021 | TRION - FSA | $ | 22.52 | TRION - FSA | | | | | |
| T20596 | 3/29/2021 | TRION - FSA | $ | 43.34 | TRION - FSA | | | | | |
| T20835 | 5/25/2021 | TRION - FSA | $ | 58.34 | TRION - FSA | | | | | |
| T20794 | 5/11/2021 | TRION - FSA | $ | 74.50 | TRION - FSA | | | | | |
| T20884 | 5/28/2021 | TRION - FSA | $ | 92.17 | TRION - FSA | | | | | |
| T20855 | 5/18/2021 | TRION - FSA | $ | 206.85 | TRION - FSA | | | | | |
| T20522 | 3/15/2021 | TRION - FSA | $ | 218.11 | TRION - FSA | | | | | |
| T20751 | 4/30/2021 | TRION - FSA | $ | 266.51 | TRION - FSA | | | | | |
| T20638 | 4/12/2021 | TRION - FSA | $ | 270.80 | TRION - FSA | | | | | |
| T20689 | 4/20/2021 | TRION - FSA | $ | 325.82 | TRION - FSA | | | | | |
| S04163 | 4/26/2021 | TEXAS STATE COMPTROLLER | $ | 2,640.64 | TEXAS STATE COMPTROLLER | 111 E. 17TH STREET | | Austin | TX | 78774-0100 |
| S03141 | 3/25/2021 | TEXAS STATE COMPTROLLER | $ | 2,700.13 | TEXAS STATE COMPTROLLER | 111 E. 17TH STREET | | Austin | TX | 78774-0100 |
| S05138 | 5/28/2021 | TEXAS STATE COMPTROLLER | $ | 3,965.05 | TEXAS STATE COMPTROLLER | 111 E. 17TH STREET | | Austin | TX | 78774-0100 |
| 142350 | 4/7/2021 | ULINE | $ | 43.50 | ULINE | PO BOX 88741 | | Chicago | IL | 60680-1741 |
| 142237 | 3/10/2021 | UPS CAPITAL INSURANCE | $ | 1,892.71 | UPS CAPITAL INSURANCE | AGENCY, INC. | PO BOX 934847 | Atlanta | GA | 31193-4847 |
| U0421B | 4/21/2021 | US CBP | $ | 328.66 | US CBP | | | | | |
| U0421A | 4/21/2021 | US CBP | $ | 2,170.70 | US CBP | | | | | |
| U0521A | 5/25/2021 | US CBP | $ | 4,529.24 | US CBP | | | | | |
| S04164 | 4/26/2021 | UTAH STATE TAX COMMISSION | $ | 1,290.99 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | Salt Lake City | UT | 84134-0400 |
| S04165 | 4/26/2021 | VIRGINIA DEPT OF TAXATION | $ | 920.57 | VIRGINIA DEPT OF TAXATION | OUT OF STATE DEALER'S USE TAX | PO BOX 26626 | Richmond | VA | 23218-6626 |
| S05139 | 5/28/2021 | VIRGINIA DEPT OF TAXATION | $ | 1,001.27 | VIRGINIA DEPT OF TAXATION | OUT OF STATE DEALER'S USE TAX | PO BOX 26626 | Richmond | VA | 23218-6626 |
| S03142 | 3/25/2021 | VIRGINIA DEPT OF TAXATION | $ | 1,134.09 | VIRGINIA DEPT OF TAXATION | OUT OF STATE DEALER'S USE TAX | PO BOX 26626 | Richmond | VA | 23218-6626 |
| 142238 | 3/10/2021 | VARTEST LABORATORIES, INC. | $ | 1,800.00 | VARTEST LABORATORIES, INC. | 19 WEST 36TH STREET | 10TH FLOOR | New York | NY | 10018 |
| 142396 | 4/21/2021 | VECTOR SECURITY | $ | 457.16 | VECTOR SECURITY | PO BOX 89462 | | Cleveland | OH | 44101-6462 |
| 142239 | 3/10/2021 | VERIZON WIRELESS | $ | 10.08 | VERIZON WIRELESS | PO BOX 16810 | | Newark | NJ | 07101-6810 |
| 142351 | 4/7/2021 | VERIZON WIRELESS | $ | 10.08 | VERIZON WIRELESS | PO BOX 16810 | | Newark | NJ | 07101-6810 |
| 142472 | 5/13/2021 | VERIZON WIRELESS | $ | 10.08 | VERIZON WIRELESS | PO BOX 16810 | | Newark | NJ | 07101-6810 |
| 142371 | 4/14/2021 | VERIZON WIRELESS | $ | 1,017.50 | VERIZON WIRELESS | PO BOX 16810 | | Newark | NJ | 07101-6810 |
| 142473 | 5/13/2021 | VERIZON WIRELESS | $ | 1,115.63 | VERIZON WIRELESS | PO BOX 16810 | | Newark | NJ | 07101-6810 |
| 142240 | 3/10/2021 | VERIZON WIRELESS | $ | 1,282.12 | VERIZON WIRELESS | PO BOX 16810 | | Newark | NJ | 07101-6810 |
| 142286 | 3/24/2021 | VERIZON | $ | 87.37 | VERIZON | PO BOX 16800 | | Newark | NJ | 07101-6800 |
| 142397 | 4/21/2021 | VERIZON | $ | 87.62 | VERIZON | PO BOX 16800 | | Newark | NJ | 07101-6800 |
| 142285 | 3/24/2021 | VERIZON | $ | 103.81 | VERIZON | PO BOX 16800 | | Newark | NJ | 07101-6800 |
| 142242 | 4/21/2021 | VERIZON | $ | 104.51 | VERIZON | PO BOX 16800 | | Newark | NJ | 07101-6800 |
| A04154 | 4/29/2021 | VERTEX INC. | $ | 804.13 | VERTEX INC. | 25528 NETWORK PLACE | | Chicago | IL | 60673-1255 |
| A03154 | 3/29/2021 | VERTEX INC. | $ | 804.17 | VERTEX INC. | 25528 NETWORK PLACE | | Chicago | IL | 60673-1255 |
| A04173 | 4/12/2021 | VERTEX INC. | $ | 18,796.98 | VERTEX INC. | 25528 NETWORK PLACE | | Chicago | IL | 60673-1255 |
| 142352 | 4/7/2021 | VISION BENEFITS OF AMERICA | $ | 735.96 | VISION BENEFITS OF AMERICA | PO BOX 74008623 | | Chicago | IL | 60674-8623 |
| 142456 | 5/5/2021 | VISION BENEFITS OF AMERICA | $ | 750.83 | VISION BENEFITS OF AMERICA | PO BOX 74008623 | | Chicago | IL | 60674-8623 |
| S04166 | 4/26/2021 | WASHINGTON STATE DEPARTMENT OF | $ | 431.72 | WASHINGTON STATE DEPARTM | REVENUE | PO BOX 47464 | Olympia | WA | 98504-7464 |
| 142353 | 4/7/2021 | HEATHER WEAVER | $ | 1,050.00 | HEATHER WEAVER | 416 W ORANGE ST. FRNT | | Lancaster | PA | 17603 |
| 142309 | 3/31/2021 | WELLSPAN OCCUPATIONAL HEALTH- | $ | 45.00 | WELLSPAN OCCUPATIONAL HE | PO BOX 748 | | York | PA | 17405 |
| 142430 | 4/28/2021 | WELLSPAN OCCUPATIONAL HEALTH- | $ | 80.00 | WELLSPAN OCCUPATIONAL HE | PO BOX 748 | | York | PA | 17405 |
| S03143 | 3/25/2021 | WISCONSIN DEPT OF REVENUE | $ | 298.47 | WISCONSIN DEPT OF REVENUE | PO BOX 8921 | | Madison | WI | 53708-8921 |
| S04167 | 4/26/2021 | WISCONSIN DEPT OF REVENUE | $ | 376.73 | WISCONSIN DEPT OF REVENUE | PO BOX 8921 | | Madison | WI | 53708-8921 |
| S05140 | 5/28/2021 | WISCONSIN DEPT OF REVENUE | $ | 806.82 | WISCONSIN DEPT OF REVENUE | PO BOX 8921 | | Madison | WI | 53708-8921 |
| 142241 | 3/10/2021 | WISCONSIN DEPT OF REVENUE | $ | 25.00 | WISCONSIN DEPT OF REVENUE | PO BOX 930208 | | Milwaukee | WI | 53293-0208 |
| 142431 | 4/28/2021 | WORLD IMPORT COMPANY, INC. | $ | 212.16 | WORLD IMPORT COMPANY, INC | 8105 COBB CENTER DRIVE NW | | Kennesaw | GA | 30152 |
| 142387 | 3/24/2021 | WORLD IMPORT COMPANY, INC. | $ | 265.20 | WORLD IMPORT COMPANY, INC | 8105 COBB CENTER DRIVE NW | | Kennesaw | GA | 30152 |
| 142398 | 4/21/2021 | WORLD IMPORT COMPANY, INC. | $ | 289.96 | WORLD IMPORT COMPANY, INC | 8105 COBB CENTER DRIVE NW | | Kennesaw | GA | 30152 |
| 142242 | 3/10/2021 | WORLD IMPORT COMPANY, INC. | $ | 448.80 | WORLD IMPORT COMPANY, INC | 8105 COBB CENTER DRIVE NW | | Kennesaw | GA | 30152 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| S04168 | 4/26/2021 | WEST VIRGINIA STATE TAX DEPT | $ | 45.37 | WEST VIRGINIA STATE TAX DEP | INTERNAL AUDITING DIVISION | PO BOX 11412 | Charleston | WV | 25339-1412 |
| S03144 | 3/25/2021 | WEST VIRGINIA STATE TAX DEPT | $ | 67.34 | WEST VIRGINIA STATE TAX DEP | INTERNAL AUDITING DIVISION | PO BOX 11412 | Charleston | WV | 25339-1412 |
| S05141 | 5/28/2021 | WEST VIRGINIA STATE TAX DEPT | $ | 336.73 | WEST VIRGINIA STATE TAX DEP | INTERNAL AUDITING DIVISION | PO BOX 11412 | Charleston | WV | 25339-1412 |
| S05102 | 5/19/2021 | WYOMING DEPARTMENT OF REVENUE | $ | 12.63 | WYOMING DEPARTMENT OF RE | HERSCHLER BUILDING | 122 W 25TH STREET | Cheyenne | WY | 82002-0110 |
| S04169 | 4/26/2021 | WYOMING DEPARTMENT OF REVENUE | $ | 14.95 | WYOMING DEPARTMENT OF RE | HERSCHLER BUILDING | 122 W 25TH STREET | Cheyenne | WY | 82002-0110 |
| S03145 | 3/25/2021 | WYOMING DEPARTMENT OF REVENUE | $ | 62.14 | WYOMING DEPARTMENT OF RE | HERSCHLER BUILDING | 122 W 25TH STREET | Cheyenne | WY | 82002-0110 |
| 142310 | 3/31/2021 | YARRINGTON MILLS CORP | $ | 59.65 | YARRINGTON MILLS CORP | P O BOX 397 | | HATBORO | PA | 19040-0397 |
| 142312 | 3/31/2021 | YORK WATER COMPANY | $ | 30.76 | YORK WATER COMPANY | 130 EAST MARKET STREET | BOX 15089 | YORK | PA | 17405-7089 |
| 142433 | 4/28/2021 | YORK WATER COMPANY | $ | 30.76 | YORK WATER COMPANY | 130 EAST MARKET STREET | BOX 15089 | YORK | PA | 17405-7089 |
| 142432 | 4/28/2021 | YORK WATER COMPANY | $ | 81.50 | YORK WATER COMPANY | 130 EAST MARKET STREET | BOX 15089 | YORK | PA | 17405-7089 |
| 142311 | 3/31/2021 | YORK WATER COMPANY | $ | 81.58 | YORK WATER COMPANY | 130 EAST MARKET STREET | BOX 15089 | YORK | PA | 17405-7089 |
| 142458 | 5/5/2021 | YORK WATER COMPANY | $ | 87.58 | YORK WATER COMPANY | 130 EAST MARKET STREET | BOX 15089 | YORK | PA | 17405-7089 |
| 142354 | 4/7/2021 | YORK WATER COMPANY | $ | 95.81 | YORK WATER COMPANY | 130 EAST MARKET STREET | BOX 15089 | YORK | PA | 17405-7089 |
| 142243 | 3/10/2021 | YORK WATER COMPANY | $ | 102.34 | YORK WATER COMPANY | 130 EAST MARKET STREET | BOX 15089 | YORK | PA | 17405-7089 |
| | | | $ | 1,787,605.91 | | | | | | |

**United States Bankruptcy Court**
**Middle District of Pennsylvania**

In re   **Perform Group, LLC**                                      Case No.
                                                  Debtor(s)           Chapter    **7**

# VERIFICATION OF CREDITOR MATRIX

I, the Sole Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **June 15, 2021**                    **/s/ Leroy A. King, Jr.**
                                              **Leroy A. King, Jr.**/Sole Member
                                              Signer/Title

Date:   **June 15, 2021**                    **/s/ Lawrence V. Young**
                                              Signature of Attorney
                                              **Lawrence V. Young 21009**
                                              **CGA Law Firm**
                                              **135 North George Street**
                                              **York, PA 17401**
                                              **717-848-4900  Fax: 717-843-9039**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

# United States Bankruptcy Court
## Middle District of Pennsylvania

In re   **Perform Group, LLC**                            Case No.

Debtor(s)                  Chapter      **7**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Perform Group, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**June 15, 2021**

Date

**/s/ Lawrence V. Young**

**Lawrence V. Young 21009**

Signature of Attorney or Litigant

Counsel for   **Perform Group, LLC**

**CGA Law Firm**

**135 North George Street**
**York, PA 17401**
**717-848-4900 Fax:717-843-9039**
**lyoung@cgalaw.com**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy