Label Matrix for local noticing
0314-1
Case 1:21-bk-01345-HWV
Middle District of Pennsylvania
Harrisburg
Tue Jul  6 16:38:03 EDT 2021

1ST STEPS TO BROADWAY
ATTN: ANGIE HESS
1306 HILL ROAD NORTH
PICKERINGTON, OH 43147-8986

2 DANCE, LLC
DBA PERFORMANCE EDGE 2 SCHOOL
1000 HOLLAND DRIVE # 5
BOCA RATON, FL 33487-2723

3 - D PERFORMING ARTS ACADEMY
ATTN: MESHA MILLINGTON
155A N FRANKLIN ST
HEMPSTEAD, NY 11550-1323

3D DANCE
ATTN: DANIELLE FRITZ
605 SEIP RDG AVE
ALBURTIS, PA 18011

3D MOTION DANCE CENTER
ATTN: ALICIA L LUX DOUGLAS
3840 E SR 436 #1030
APOPKA, FL 32703-6041

3D STUDIO OF DANCE & FITNESS
ATTN: LESSIE MCCARTER
945 DOLLY PARTON PARKWAY
SEVIERVILLE, TN 37862-3723

4TH STREET DANCE CENTRE
CAROL ANDERSON
5350 HWY 61 STE 8
WHITE BEAR TOWNSHIP, MN 55110-2473

5,6,7,8 DANCE
ATTN: NICOLE NADEAU
21 MARION DRIVE
EAST LIME, CT 06333-1524

5-6-7-8 DANCE
ATTN: CHARISSA POKLIKUHA
2437 STATE ROUTE 57
STEWARTSVILLE, NJ 08886-3146

5-6-7-8 DANCE STUDIO
ATTN: JENNIFER COUGHLIN
1934 LAKEVIEW AVE #4
DRACUT, MA 01826-3265

5..6..7..8 DANCE STUDIO
MELISSA STRONG
203 SUNCOAST DR
MCCOOK LAKE, SD 57049-4019

5678 DANCE
DEONNA WELLS
199 EAST 200 SOUTH
BURLEY, ID 83318-5434

5678 DANCE! STUDIO, LLC
ATTN: MICHELLE HEIMERL
W375 S4993 E PRETTY LAKE RD
DOUSMAN, WI 53118-8707

8 COUNT DANCE STUDIO
ATTN: TARA PIZER
2553 CARDINGTON GREEN
UNIONTOWN, OH 44685-7544

92 ND ST. Y HARNESS DANCE CNTR
ATTN: MEGAN DOYLE
1395 LEXINGTON AVE
NEW YORK, NY 10128-1612

A & B DANCE DIMENSIONS
ATTN: ALLISON HICKMAN
13125 LENAPE LANE
WAYNESBORO, PA 17268-8420

A & E DANCE STUDIO INC
4 FRIENDLY WAY
STORMVILLE NY 12582-5001

A BODY IN MOTION THE STUDIO
ATTN:CINDY GODWIN
1201 S BROADWAY ST STE 101
CARROLLTON, TX 75006-7297

A DANCE PLACE
ATTN: AMBER WALKER
2026 YEARLING DRIVE
FORT COLLINS, CO 80525-2013

A DANCER'S DREAM
BETH ALLISON WHEELER
222 BEACON ST
MARBLEHEAD, MA 01945-1598

A FINE DANCE STUDIO
ATTN: ABIGAIL FINE
322 RESERVOIR ST
NEEDHAM HEIGHTS, MA 02494-3169

A STEP ABOVE DANCE
ANGELIA TOWE-HARRISON
207 STONE RIVER WAY
TAYLORS, SC 29687-5431

A STEP ABOVE SCHOOL OF DANCE
ATTN: AMY BELCHER
740 NE 27TH ST.
MOORE, OK 73160-4124

A TIME FOR DANCE
ATTN: SHEILA MEYER
348 S SYCAMORE AVE
LOS ANGELES, CA 90036-3006

A TIME TO DANCE
ATTN: ELIZABETH MILLER
5360 HWY 49 SOUTH
PARAGOULD, AR 72450-8945

A TIME TO DANCE
ATTN: WHITNEY VAN HEES
1712 N FRAZIER STREET #107
CONROE, TX 77301-1373

A TIME TO DANCE STUDIO
ATTN: ELYA COLEMANOR
3588 SM 2181
HICKORY CREEK, TX 75065-7521

A TOUCH OF DANCE
JUDY L BRONDON
86 ASHFORD CIR
ROCHESTER, NY 14626-5221

ABEL, VIRGINIA M.
7 W RIDGE AVE
WRIGHTSVILLE, PA 17368-9541

ABOVE THE BARRE
ATTN: DANCE DIRECTOR
7208 YORK CRESCENT DR
NORTH RIDGEVILLE, OH 44039-3100

ABOVE THE BARRE DANCE ACA LLC
ATTN: VICTORIA WARREN
5308 WEST ELM STR
MCHENRY, IL 60050-4029

ABOVE THE BARRE LLC
ATTN: ADRIENNE MAGNUSON
8504 FORT HUNT ROAD
ALEXANDRIA, VA 22308-2518

ACAD OF DANCE &PERF ARTS,SOUTH
ATTN: MARY JO GARMAN
162 EAST FISH RD
JACKSON, NJ 08527-4253

ACADEMY BALLET SCHOOL
EILEEN RAZZETTI
1670 ST ALBANS SQUARE
ANNAPOLIS, MD 21401-6431

ACADEMY OF BALLET
2100 N WILMOT RD #302
TUCSON, AZ 85712-3051

ACADEMY OF BALLET
CATHY DUNLAP
730 ABBEYWOOD DR
ROSWELL, GA 30075-6605

ACADEMY OF BALLET
PO BOX 35
FREDERICKSBURG, VA 22404-0035

ACADEMY OF BALLET WAKONDA
ATTN: MELISSA HAYDEN
105 S. MAIN STREET
WAKONDA, IL 60084-1809

ACADEMY OF CHRISTIAN ARTS
ATTN: DANCE DIRECTOR
1115 SAINT MARY ST
SCOTT, LA 70583-5134

ACADEMY OF COLORADO BALLET
ATTN: DANCE DIRECTOR
1075 SANTA FE DR
DENVER, CO 80204-3950

ACADEMY OF DANCE
ATTN: CAROL BENTLEY
112 EAST LACY
PALESTINE, TX 75801-2815

ACADEMY OF DANCE AND MUSIC LLC
ATTN: DANCE DIRECTOR
245 CENTER ST
WALLINGFORD, CT 06492-4113

ACADEMY OF DANCE ARTS
54 MAIN ST REAR
LEOMINSTER, MA 01453-5533

ACADEMY OF DANCE ARTS
ATTN: DAWNELL DRYJA
684 SIX MILE RD NW
COMSTOCK PARK, MI 49321-9515

ACADEMY OF DANCE ARTS
ATTN: JENNIFER POLLOCK
11 CLEARBROOK RD
ELMSFORD, NY 10523-1111

ACADEMY OF DANCE ARTS
ATTN: JULIE MCFARLAND
1205 KINGS RD
RAPID CITY, SD 57702-7719

ACADEMY OF DANCE ARTS
ATTN: LINDSAY STAMMER
2405 WEST BONNIWELL RD
MEQUON, WI 53097-1604

ACADEMY OF DANCE ARTS/PERFORM
ATTN: PAMELA WURDEMAN
543 W MAIN ST
ELKIN, NC 28621-3317

ACADEMY OF DANCE LLC
ATTN: MELANIE MALICOTE
4390 SHOLLENBARGER RD
OXFORD, OH 45056-9126

ACADEMY OF DANCE WESTLAKE
ATTN: JESS WARFIELD
30125 AGOURA RD UNIT 2A
AGOURA HILLS, CA 91301-4345

ACADEMY OF PERFORMING ART
HOME OF LONESTAR JAZZ
12881 BRUCE RD
WILLIS, TX 77318-6607

ACADEMY OF PERFORMING ARTS
ATTN: JAMIE COOK
9160 S. PENNSYLVANIA AVE
OAK CREEK, WI 53154-4643

ACADEMY OF RUSSIAN BALLET
ATTN: JAZMINE NIKITENKO
8840 A RIXLEW LN
MANASSAS, VA 20109-3733

ACADEMY OF THE ARTS
7851 SPRING ARBOR RD,BOX #22
SPRING ARBOR, MI 49283-9500

ACADIA PARISH SCHOOL BOARD
SALES AND USE TAX DEPARTMENT
P.O. DRAWER 309
CROWLEY, LA 70527-0309

ACCENT DANCERS
ATTN: MELINDA KASAL-CANTY
5872 MAPLEDALE PLAZA
WOODBRIDGE, VA 22193-4535

ACCENTS ON DANCE
410 STATE HIGHWAY 10
SUCCASUNNA, NJ 07876

ACCOLADE GROUP INC.
66 WEST BEAVER CREEK RD
RICHMOND HILL, ON L4B 1G5
CANADA

ACE DANCE ACADEMY
ATTN: JENNIFER HUDSON
1825 MT DIABLO BLVD
WALNUT CREEK, CA 94596-4409

ACT TWO STUDIOS
1212 SPIRIT LANE
CHEYENNE, WY 82009-1896

ACTON SCHOOL OF BALLET
ATTN: SUSAN MONCRIEFF
3 SPRUCE ST
ACTON, MA 01720-2906

ADAGIO ECOLE DE BALLET
2-26 MEUNIER ST.
GATINEAU, QC J8Y 1C2
CANADA

ADAGIO SCH OF PERF ARTS INC
ATTN: RACHEL MARTIN
302 W MAIN ST
OTTAWA, IL 61350-2821

ADAGIO SCH/DANCE & PERFORM/ART
ATTN: JULIA HOAK
4555 CHARLOTTE HWY, STE 20
LAKE WYLIE, SC 29710-7058

ADAM WISOR
491 KNOB FARM RD
GRAMPIAN, PA 16838-8537

ADAPTIVE FORCE PERFORMING ARTS
ATTN: AMBER BOOTH
32619 N SCOTTSDALE RD, STE 110
SCOTTSDALE, AZ 85266-1521

ADORN DANCE
ATTN: CHRISTALYN GATLIN
2503 S MAIN ST SUITE A1
STAFFORD, TX 77477-5544

ADVANTAGE FINANCIAL SERVICES, LLC
PO BOX 660831
DALLAS, TX 75266-0831

AERIALS ARTS OF UTAH
ATTN: DEBORAH EPPSTEIN
1301 E MILLER AVE
SALT LAKE CITY, UT 84106-3002

AFCO
PO BOX 360572
PITTSBURGH, PA 15250-6572

AFCO Credit Corporation
c/o Joel L. Perrell Jr.
Miles & Stockbridge P.C.
100 Light Street, 10th Floor
Baltimore, MD 21202-1153

AFTERSHOCK DANCE STUDIO
ATTN: RANDILYNN HOCH
PO BOX 224
OLEY, PA 19547-0224

AGNES STRECKER DANCE STUDIO
172 BEACH ST
REVERE, MA 02151-5013

AIMEE'S DANCE ACADEMY
ATTN: AIMEE WEBER
61 MUIRFIELD DR
LA PLACE, LA 70068-1639

AIMEE'S PREMIER DANCE LLC
ATTN: AIMEE PARKER
6760 WOODLAND BLVD #D
HICKMAN, NE 68372-9714

AKA DANCE
14 WEST DOWNER PLACE SUITE 10
AURORA, IL 60506-5184

ALABAMA CHRISTIAN DANCE THEATR
DBA HAPPY FEET
16 PUBLIC SQUARE SUITE 5
JACKSONVILLE, AL 36265-2511

ALABAMA DANCE ACADEMY
3221 OLD COLUMBIANA RD
HOOVER, AL 35226-3334

ALABAMA RIVER REGION BALLET
ATTN: DANCE DIRECTOR
7981 VAUGHN RD
MONTGOMERY, AL 36116-6656

ALAINA VISALLI DANCE COMPANY
ATTN: ALAINA VISALLI
4517 EAST LAKE ROAD
LIVONIA, NY 14487-9723

ALAMANCE FINE ARTS ACADEMY
ATTN: NICOLE TROXLER
335 SOUTH MAIN STREET
BURLINGTON, NC 27215-5836

ALAMO CITY PERFORMING ARTS
ATTN: KATHLEEN HALL
PO BOX 700502
SAN ANTONIO, TX 78270-0502

ALAMO GYMNASTICS CENTER
ATTN: GYMNASTICS DIRECTOR
16665 HUEBNER RD
SAN ANTONIO, TX 78248-2330

ALAMOGORDO ACADEMY OF BALLET
ATTN: DANCE DIRECTOR
1610 INDIAN WELLS RD
ALAMOGORDO, NM 88310-4655

ALASKA DANCE THEATRE
ATTN: DANCE DIRECTOR
550 E 33RD AVE
ANCHORAGE, AK 99503-4110

ALEGRIA DANCE AND FITNESS
ATTN: DEBRA NUNES
658 CENTER STREET
LUDLOW, MA 01056-2790

ALESSANDRA'S DANCE ACADEMY
ATTN: ALESSANDRA MARTINO
416 SUNSET DR
BROOKFIELD, OH 44403-9502

ALIVE DANCEWORKS LTD
SUITE 401 722 85TH STREET SW
CALGARY, AB T3H 4C7
CANADA

ALL ABOUT DANCE
ALEXIS HIX
2591 MITCHELL COURT
MADERA, CA 93637-3807

ALL ABOUT DANCE
ATTN: JESSICA SWIGGUM
501 W NORTH AVE
CHICAGO, IL 60610-1121

ALL ABOUT DANCE & MORE
647 795E STREET
MOUNT STERLING, IL 62353-1786

ALL ABOUT DANCE ACADEMY LLC
ATTN: KARI COLONA
1701 MARKET ST
POCOMOKE CITY, MD 21851-1736

ALL ABOUT DANCE-RHYTHM&MOTION
611 MAYVILLE AVE
PITTSBURGH, PA 15226-1325

ALL ABOUT FUN
DBA: THAT'S DANCING
4427 E 31ST STREET
TULSA, OK 74135-2130

ALL AMERICAN PERFORMING ARTS
CHERYL CHICKEY
1825 W BROADAT
BETHLEHEM, PA 18018-3355

ALL STAR DANCE ACADEMY
JENNIFER BOTTI
21 MALONE AVE
MEDFORD, NY 11763-3805

ALL STAR STUDIOS INC
ATTN: THERESA CHILDRESS
108-21 72ND AVE #4
FOREST HILL, NY 11375-5657

ALL STARZ DANCE ACADEMY
ATTN: CARRIE COOK
577 HICKORY FLAT-GOLD CITY RD
FRANKLIN, KY 42134

ALL THAT DANCE
500 MOBERLY LN #6
BENTONVILLE, AR 72712-5362

ALL THAT DANCE
ATTN: LINDSAY JAMESON
1010 WOODBINE CIR E
GALESBURG, IL 61401-2336

ALL THAT! DANCE COMPANY
ATTN: DANCE DIRECTOR
687 RIVER AVE
EUGENE, OR 97404-2513

ALL-STARS IN MOTION DANCE STUD
ATTN: SKYLYNNE FULWIDER
1224 MAIN ST
GOODLAND, KS 67735-2947

ALLANA'S ACADEMY OF DANCE
8200 SOUTHPARK CIR # 3
LITTLETON, CO 80120-5701

ALLEGRO DANCE ACADEMY
ATTN: JEN MCLAUGHLIN
PO BOX 923
NASHUA, NH 03061-0923

ALLEGRO DANCE ARTS
ATTN: GRETCHEN MYERS
545 BEERS AVE
MEADVILLE, PA 16335-1629

ALLEGRO DANCE COMPANY
ATTN: LINDSEY M KNOTT
601 KNOTT ROAD
SHEPHERDSTOWN, WV 25443-5086

ALLEGRO DANCE LLC
ATTN: JENN MONTIE
6405 N TELEGRAPH RD BLDG G
BLOOMFIELD HILLS, MI 48301-1716

ALLEGRO DANCE THEATRE
CAROL ZAGAR
37 SNOWFLAKE LN
ELIZABETHTOWN, KY 42701-8363

ALLEGRO SCHOOL OF DANCE
2342 SUPERIOR DR NW
ROCHESTER, MN 55901-1990

ALLEGRO SCHOOL OF DANCE
636 BARNEY ST
HELENA, MT 59602-7772

ALLISON KENTY
124 CAMDEN RD
NEWNAN, GA 30265-6253

ALLISON PIERCE
2123 GROVE ST
GLENVIEW, IL 60025-2819

ALLONGE LLC
ATTN: AMANDA SHORT
3048 LONGSTREET LANE
SUFFOLK, VA 23437-9156

ALMA-LEA'S DANCE STUDIO
28 MOODY RD
LISBON, ME 04250-6000

ALOR STYLE CORP
251 BUTTONWOOD WAY
HOPEWELL JUNCTION, NY 12533-4317

ALPHA AND OMEGA DANCE ACADEMY
201 S MCPHERSON CHURCH RD #107
FAYETTE, NC 28303-4913

ALPHABRODER
PO BOX 13559
NEWARK, NJ 07188-0559

ALPS
PO BOX 156
EMIGSVILLE, PA 17318-0156

ALTLAND, DEIRDRE J.
535 YORK HAVEN RD
YORK HAVEN, PA 17370-9005

ALTON DANCE ACADEMY
ATTN: ASHLEY DOWLING
PO BOX 261
ALTON, NH 03809-0261

ALTOONA DANCE THEATRE
ATTN:RENEE BRANTLINGER STAINES
210 EAST PLANK ROAD
ALTOONA, PA 16602-4110

AMANDA JWEINAT
5 RIVERFORD RD
BROOKFIELD, CT 06804-1315

AMANDA PAGE DANCE COMPANY LLC
ATTN: AMANDA PAGE
301 OXFORD VALLEY RD STE 1502
YARDLEY, PA 19067-7720

AMANDA SHUEY
50 REEDS CREEK RD
ANNVILLE, PA 17003-8423

AMANDA WETTERMAN
2211 LINNEMAN ST
GLENVIEW, IL 60025-4167

AMAZE DANCE STUDIO, LLC
ATTN: CHELSEA HARPER
8334 PINEVILLE MATTHEWS ROAD
CHARLOTTE, NC 28226-3774

AMAZON WEB SERVICES
410 TERRY AVENUE NORTH
SEATTLE, WA 98109-5210

AMBARTSUMYAN, ZHANNA
535 YORK HAVEN RD
YORK HAVEN, PA 17370-9005

AMBER'S DANCE STUDIO
ATTN: AMBER GONZALEZ
603 VIDAURRI AVE
LAREDO, TX 78040-7830

AMERICAN ACADEMY BALLET
ATTN: KIM PAULEY/DIRECTOR
100 CAPITOL ST  STE 302
CHARLESTON, WV 25301-2677

AMERICAN ALLSTARS GYMN/DANCE
ATTN: LORYN LOTAN
3275 MARTIN RD. STE 125
COMMERCE TOWNSHIP, MI 48390-1600

AMERICAN BALLET ACADEMY, INC.
22 MOUNTIE LANE
CHESTERFIELD, NJ 08515-2929

AMERICAN DANCE ACADEMY
ATTN: MICHELLE PETERSON
12447 S CROSSING DR, STE 10
RIVERTON, UT 84096-7020

AMERICAN EXPRESS
PO BOX 297812
FORT LAUDERDALE, FL 33329-7812

AMERICAN EXPRESSION OF DANCE
ATTN: ANNE WEICHERS
11503 SOUTH 700 EAST
DRAPER, UT 84020-9067

AMERICAN HEARTLAND ICE ARENA
7384 N LINCOLN AVE
LINCOLNWOOD, IL 60712-1705

AMERICAN PRIDE GYMNASTICS
1158 CLEVELAND RD
SANDUSKY, OH 44870-4036

AMERICAN PRINT CONSULTANTS
ATTN: KELLY SHAFFER
540 HOLLYWELL AVE
CHAMBERSBURG, PA 17201-3214

AMHERST DANCE ACADEMY
ATTN: JOY BUENDORF
PO BOX 897
AMHERST, VA 24521-0897

AMKM GYMNASTICS LLC
5271 MAGNOLIA AVE
ROCKLAND, WI 54653-8734

AMY BLAKE ACADEMY OF DANCE
ATTN: AMY BLAKE
410 E EDGEWOOD
FRIENDSWOOD, TX 77546-3825

AMY THOMAS
34 RIVER EDGE FARMS RD
MADISON, CT 06443-2756

AMY'S SCHOOL OF DANCE
ATTN: DANCE DIRECTOR
PO BOX 92
HUXLEY, IA 50124-0092

AMYCLAE DANCE ACADEMY
ATTN: VICKY MARTIN
PO BOX 1226
STAFFORD, VA 22555-1226

AMYS STUDIO OF PERFORMING ART
14729 CHERRY HILLS DR
DALLAS TX 75234-2539

ANABEL COLINDRES
2714 S HOMAN AVE APT 1
CHICAGO, IL 60623-4618

ANDERSON SCHOOL OF DANCE
1009 EAST CALHOUN STREET
ANDERSON, SC 29621-5905

ANDREA DAMERON
13230 SPRING RD
ROCKVILLE, VA 23146-1502

ANDREA TYLER
3531 CASTLEHILL WAY
TUCKER, GA 30084-3902

ANGELA BOWDEN'S DANCE ELECTRIC
ATTN: ANGELA BOWDEN
2957-1 CAPITAL PARK DR
TALLAHASSEE, FL 32301-3450

ANGELA DAVIS SCHOOL OF DANCE
ATTN: ANGELA DAVIS
101 E FRONT ST
DEKALB, TX 75559-1418

ANGELA FLOYD SCHOOLS
ATTN: ANGELA FLOYD
10845 KINGSTON PIKE
KNOXVILLE, TN 37934-3054

ANGELA J. SAUERS
6298 HUSON ROAD
RED LION, PA 17356-8084

ANGIE HAHN'S ACADEMY OF DANCE
ATTN: ANGIE HAHN
54015 BIRCHWOOD DRIVE
S LYON, MI 48178-8002

ANITA'S DANCE CENTER
ATTN: ANITA OLSON
S 63 W 13700 JANESVILLE RD
MUSKEGO, WI 53150-2715

ANITA'S DANCE STUDIO
DEBRA PACHECO
2905 FIFTH AVE
BALTIMORE, MD 21234-3011

ANITA'S STUDIO OF D/T/A
ANITA GOLDSTEIN
202 NINTH AVE
EAST NORTHPORT, NY 11731-1826

ANKENY DANCE & PERFORMING ARTS
ATTN: SARAH FERREE
10370 NW 42ND STREET
POLK CITY, IA 50226-2253

ANN CARROLL SCHOOL OF DANCE
93 SEABOARD LANE 201
FRANKLIN, TN 37067

ANNA APICELLA SCHOOL OF DANCE.
24 W PENNSYLVANIA AVE STE 101
TOWSON, MD 21204-5070

ANNAPOLIS HIGH SCHOOL
ATTN: JILLIAN BARBER
2700 RIVA RD
ANNAPOLIS, MD 21401-7299

ANNE ARUNDEL RECREATION & PARK
ATTN: DANCE DIRECTOR
1 HARRY S TRUMAN PARKWAY
ANNAPOLIS, MD 21401-7037

ANNE HEBARD SCHOOL OF BALLET
204 NORTH MANOR AVE
KINGSTON, NY 12401-2504

ANNE'S DANCERS
ANGELA BALK
20238 290TH ST
WAUCOMA, IA 52171-7539

ANNETTE'S DANCE ACADEMY
PO BOX 372927
SATELLITE BEACH, FL 32937-0927

ANNMAE MINICHIELLO
9814 RED SKY DRIVE
MIDDLETON, WI 53562-5611

APPLAUSE DANCE ACADEMY
2000 HWY 16E
LACROSSE, WI 54601-3051

APPLAUSE DANCE ACADEMY
ATTN: HEATHER BARONE
114 NORTHPARK BLVD STE 16
COVINGTON, LA 70433-5002

APPLAUSE STUDIO INC
ATTN: ANDREA DUERR
17903 BOTHELL EVERETT HWY E103
MILL CREEK, WA 98012-6319

APRIL VISON
520 PERRY CURTIS RD
ZEBULON, NC 27597-8877

APRIL'S DANCE STUDIO
ATTN: APRIL KILE
721 CHOCTAW AVE
CHICKASHA, OK 73018-2341

APRILLE CHADWELL LLC
ATTN:JORDAN DRISCOLL
1023 GUNN HWY
ODESSA, FL 33556-5323

AR DEPT OF FINANCE & ADMINISTRATION
P.O. BOX 3861
LITTLE ROCK, AR 72203-3861

ARABESQUE ETC DANCE LLC
ATTN: MARTINA PRICE
63 FIELDS LANE
JERICHO, VT 05465-9627

ARABESQUE SCHOOL OF DANCE
ATTN: KAREN COMPRETTA
901 OLD SPANISH TRAIL
BAY ST LOUIS, MS 39520-2234

ARABESQUE STUDIO OF DANCE
11700 PRESTON ROAD STE 660
PMB 416
DALLAS, TX 75230-2739

ARIZONA DEPT OF REVENUE
P.O. BOX 29010
PHOENIX, AZ 85038-9010

ARIZONA MUSIC & DANCE ACADEMY
ATTN: NINA TISHKEVICH
P.O. BOX 16216
TUSCON, AZ 85732-6216

ARLINGTON HEIGHTS PARK DIST
KYLE DONAHUE
410 N ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS, IL 60004-6038

ARMFIELD DANCE ACADEMY
1907 ROSEBUD DR
MARYVILLE, TN 37803-9208

ARMONK CENTER FOR DANCE
28 KAYSAL CT
ARMONK, NY 10504-1344

ARMSTRONG SCHOOL OF DANCE
ATTN: KAREN ARMSTRONG
29 ROSINA DR
ITHACA, NY 14850-9765

ARROWHEAD MOTIONARTS
ATTN: MICHELE BRYER
32152 COVE CIRCLE
RUNNING SPRINGS, CA 92382-7558

ART BEAT DANCE CENTER
ATTN: LINDSAY PALINSKY
1420 CYRESS CREEK RD #11
CEDAR PARK, TX 78613-3610

ART IN MOTION
ATTN: DANCE DIRECTOR
317 WILSON STREET
WHITESBORO, TX 76273-1418

ART IN MOTION DANCE ACADEMY
ATTN: ANDREA DIDIO
120 EVERETT RD
ALBANY, NY 12205-1418

ART IN MOTION DANCE STUDIO
TRICIA TRIMBLE
4010 COLLEEN DR
CHAMPAIGN, IL 61822-9227

ART OF THE DANCE WORLD INC
ATTN: ANDREI KISSELEV
634 MIDDLE NECK RD
GREAT NECK, NY 11023-1217

ARTIOS ACADEMIES OF SUGAR HILL
ATTN: ERIN SHEEHAN
415 BROGDON RD
SUWANEE, GA 30024-2354

ARTISTIC DANCE ACADEMY
PO BOX 10831
GOLDSBORO, NC 27532-0831

ARTISTIC DANCE UNLIMITED
ALETTE CHASE/URSULA MARGOLIS
314 GILL ST
ALCOA, TN 37701-2416

ARTISTIC EDGE DANCE ACADEMY
4938 196A STREET
LANGLEY, BC V3A 7S3
CANADA

ARTISTIC ENDEAVORS LLC
ATTN: KIM LUKE
1879 E MILLBROOK RD
SALT LAKE CITY, UT 84106-3827

ARTISTIC EXCHANGE DANCE STUDIO
3152 111E AVENUE SW
DICKINSON, ND 58601-8412

ARTISTIC MOTION DANCE ACADEMY
ATTN: ANGELA MCCORD-MCGARITY
3700 E RENFRO ST
BURLESON, TX 76028-1266

ARTISTIC SPORTS ACADEMY PLUS
ATTN: LORINDA FUSETTI
20 BRADFORD BLVD
HARRISBURG, PA 17112-2654

ARTISTREE
3100 RIDGECREST DR
HUTCHINSON, KS 67502-8777

(c)ARTISTRY DANCE ALLIANCE
6806 THOMASVILLE RD STE 104
TALLAHASSEE FL  32312-4890

ARTISTRY IN MOTION P/A/C
ATTN: BROOKE WHITFIELD
603 S BRIGHTLEAF BLVD
SMITHFIELD, NC 27577-4445

ARTISTRY IN MOTION P/A/C
ATTN: DANCE DIRECTOR
8528 DAVIS BLVD, STE 120
NORTH RICHLAND HILLS, TX 76182-8368

ARTISTS IN MOTION
ATTN: MICHELE WOLF
1724 MARLTON PIKE EAST UNIT B
CHERRY HILL, NJ 08003-2322

ARTISTS IN MOTION
ATTN:ASHLYNN MASON
427 INDEPENDENCE DRIVE
JEFFERSON CITY, TN 37760-3839

ARTS BALLET ACADEMY LLC
ATTN: EMILY HILL
11009 WARWICK BLVD, STE #101
NEWPORT NEWS, VA 23601-3291

ASASE YAA SCHOOL OF THE ARTS
ATTN: ZAKIYA HARRIS
101 PARK AVE
BROOKLYN, NY 11205-2001

ASHBURN ACADEMY OF DANCE
ATTN: ANNE MARIE KIMMELL
21690 RED RUM DR #172
ASHBURN, VA 20147-5876

ASHEVILLE DANCE THEATER
ATTN: CHERYL WHITWORTH
3702 FLORHAN PLACE
ASHEVILLE, NC 28806-4836

ASHLEY MARIE DANCE STUDIO LLC
ATTN: ASHLEY MARIE
12033 CLEVELAND AVE NW
UNIONTOWN, OH 44685-8482

ASPIRE DANCE ACADEMY
61 W STATE RD #106
LEHI, UT 84043-1651

ASPIRE DANCE ACADEMY
ATTN: LAUREN GIBSON
1903 MANAKIN RD, STE H
MANAKIN-SABOT, VA 23103-2254

ASPIRE DANCE ARTS LLC
ATTN: CHRISTINE NEWNHAM
15 LAUREL CANYON VILLAGE CIRCL
CANTON, GA 30114

ASPIRE DANCE CENTER
ATTN: DANCE DIRECTOR
278 MAIN ST
OXFORD, MA 01540-2361

ASPIRING ATTITUDES
ATTN: SHANNON WRIGHTS
8014 WESTERN STE C
OKLAHOMA CITY, OK 73114-1911

ASTRID FINE ARTS CENTER LLC
ATTN: SUSAN NOEL MCDANIEL
105 N NESHOBA
TISHOMINGO, OK 73460-1739

ASYLUM DANCE PROJECT LLC
ATTN: GREGORY MARCHETTI
3020 LINDEN STREET
BETHLEHEM, PA 18017-3236

ATKINSON, ROBERT A.
954 CLAUSS RD
LENHARTSVILLE, PA 19534-9109

ATLANTA DANCE CENTRAL
ATTN: CHARLOTTE FOSTER
920 WOODSTOCK RD, STE 200
ROSWELL, GA 30075-8218

ATLANTIC COUNTY VOCATIONAL S/D
ATTN: DANCE DIRECTOR
5080 ATLANTIC AVE
MAYS LANDING, NJ 08330-2098

ATTITUDES IN DANCE
ATTN: CONNEE WINSLOW
432 SPADARO DR
VENICE, FL 34285-3333

AUCKER, CORINA P.
60 LOUCKS STREET
MANCHESTER, PA 17345-1604

AUDI FINANCIAL SERVICES
P.O. BOX 5215
CAROL STREAM, IL 60197-5215

AUDREY WROBLEWSKI
11840 KALAMATA DR
DEWITT, MI 48820-7942

AURORA KIDS
ATTN: COLLEEN FRANKS
1120 HUFFMAN RD STE 8
ANCHORAGE, AK 99515-3561

AV DANCE STUDIO 81
ATTN: ALICIA SPRINGER
526 W LANCASTER BLVD
LANCASTER, CA 93534-2516

AVANT GARDE DANCE COMPANY LLC
ATTN: VICTORIA WARREN
1011 PLUM TREE DR
CRYSTAL LAKE, IL 60014-8371

AVERITT CENTER FOR THE ARTS
ATTN: JAMIE GRADY
PO BOX 926
STATESBORO, GA 30459-0926

AWESOME ATHLETICS
ATTN: KEVIN & ANGIE PITASI
1256 WINDING RIDGE
EAGLE PASS, TX 78852-3843

AYALA-RIVERA, GIOVANA
920 W COLLEGE AVE
YORK, PA 17401-3615

AZ DANCE DISTRICT
ATTN: RENDEE COMBS
6222 N 7TH ST
PHOENIX, AZ 85014-1833

AZ ICE PEORIA
ATTN: SKATING DIRECTOR
15829 N 83RD AVE
PEORIA, AZ 85382-3853

BACKSTAGE DANCE ACADEMY
ATTN: WENDY WAGNER
340 11TH STREET SW
NAPLES, FL 34117-2160

BACKSTAGE DANCE STUDIO
LAVERNE SESSIONS
10 EAGLE LN
SALMON, ID 83467-5450

BACKSTAGE STUDIO OF DANCE
616 MAGNOLIA ST
NORTH JUDSON, IN 46366-1178

BADA ARTS LLC
ATTN: JASON WOOTEN
3101 22ND AVE N
SAINT PETERSBURG, FL 33713-3701

BADD COMPANY DANCE STUDIO
ATTN: KAYLA ELLENWOOD
8191 JENNIFER LN STE 450
OWINGS, MD 20736-3135

BAER, ANGELA R.
201 GUY STREET
HELLAM, PA 17406-1313

BAGMASTERS
PO BOX 78626
CORONA, CA 92877-0154

BAHN, GLENESE S.
1775 BAHN'S MILL RD
WINDSOR, PA 17366-8418

BAKER TILLY US, LLP
BOX 78975
MILWAUKEE, WI 53278-8975

BALLARE DANCE CENTRE
ATTN: KELLY DUFFLEY
7011 REALM DRIVE, STE A1
SAN JOSE, CA 95119-1313

BALLERINAS ACAD OF DANCE INC
ATTN: BECKY VANBRIGGLE
18714 PLANER DR
NOBLESVILLE, IN 46062-9674

BALLET ACADEMY OF MOSES LAKE
ATTN: LACEY MARIE SWANSON
118 SAGUARO CT
MOSES LAKE, WA 98837-2570

BALLET ADORA
5425 TROUSDALE FERRY PIKE
LEBANON, TN 37087-9734

BALLET AND ALL THAT JAZZ
18703 CRESTWOOD DR
HAGERSTOWN, MD 21742-2705

BALLET ARTS CENTRE
ATTN: SYDNEY MICHEL KEISTER
1621 CAMDEN AVENUE
JACKSONVILLE, FL 32207-8915

BALLET CENTER OF FORT WORTH
6132 OVERTON RIDGE BLVD
FORT WORTH, TX 76132-3618

BALLET COLUMBUS
ATTN: LAURA BETH BERRY
488 ARTESIAN FIELDS LANE
COLUMBUS, MS 39701-5515

BALLET CONSERVATORY
ATTN: NOREEN POPPELL
4506 OLDE PLANTATION PL
DESTIN, FL 32541-3425

BALLET D'ENFANT
ATTN: A FAIRYTALE BALLET
3234 N SOUTHPORT AVE
CHICAGO, IL 60657-3227

BALLET EAST LLC
ATTN: CHELSEA NASBY
2365 VISTA PKWY STE 7
WEST PALM BEACH, FL 33411-2783

BALLET GUILD/LEHIGH VALLEY
ATTN: DANCE DIRECTOR
556 MAIN ST
BETHLEHEM, PA 18018-5861

BALLET MAGNIFICAT
ATTN: DANCE DIRECTOR
5406 I-55 NORTH
JACKSON, MS 39211

BALLET MAKERS, INC
PO BOX 40
TOTOWA, NJ 07511

BALLET SCHOOL
ATTN: KELLY SMITH
3342 NOBLE WAY
VALDOSTA, GA 31605-7410

BALLET SCHOOL OF GLYNDON
ATTN: STEPHANIE SKINNER
1041 GREEN HILL RD
REISTERSTOWN, MD 21136

BALLET WITH CINDEE VELLE
4046 OVERLOOK DR
ELLICOTT CITY, MD 21043-5427

BALLET WORKSHOP INC
ATTN: MELISSA SNOEN
1634 RAILROAD ST
ENUMCLAW, WA 98022-3541

BALLETOMANE ACADEMY
3110 SAO PAULO PL
WASHINGTON, DC 20521-3110

BALTIMORE COUNTY REC & PARKS
NORWOOD REC COUNCIL
9007 LENNINGS LANE
BALTIMORE, MD 21237-4304

BARBARA RETHLAKE DANCE STUDIO
291 ORCHARD DR
GREENVILLE, OH 45331-2848

BARBARA THOMPSON SCHOOL/DANCE
5532 FLORAL AVE
JACKSONVILLE, FL 32211-6920

BARBARA'S DANCING SCHOOL
40 NORTH ST
BOX 747
FREDERICKTOWN, PA 15333-2164

BARBARA'S STUDIO OF DANCE
615 ALEX CITY SHOPPING CENTER
ALEXANDER CITY, AL 35010-2787

BARBIE RHODES DANCE STUDIO
ATTN: BARBIE
210 DEWBERRY DR
LAKE JACKSON, TX 77566-4975

BARCLAY SHELTON DANCE CENTER
413 BELL ST
EDMONDS, WA 98020-3122

BAREFOOT DANCE COMPANY
ATTN: TATUM BIDEGAIN
1622 JUSTIN CT
GRIDLEY, CA 95948-9351

BARRE NONE DANCE COMPANY
ATTN: KEISHA GERVAIS
8119 STAPLES MILL RD
RICHMOND, VA 23228-2751

BARTLETT DANCE FACTORY
CHRISTI HALL
6060 BRANDON BROOK DR
ARLINGTON, TN 38002-6803

BARTO, BARBARA J.
888 LOCUST GROVE RD
YORK, PA 17402-4534

BATAILLE ACADEMIE OF THE DANSE
DEE DEE GALLAGHER
416 S GROVE AVE
BARRINGTON, IL 60010-4446

```
BAY AREA ACADEMY OF DANCE          BAY AREA GYMNASTICS              BAYOU CITY BALLET SCHOOL
ATTN: PATRICIA DELORME             ATTN: LINDA SIMANOVSKY          ATTN: ALEX PANDISCIO
1017 15TH ST                       30695 WANNEBO RD                11231 RICHMOND AVE STE D106
MENOMINEE, MI 49858-2620           ASHLAND, WI 54891-5889          HOUSTON, TX 77082-6656


BC DISCOVERIES THEATER ARTS CO     BDC BRITT'S DANCE COMPANY       BE BRAVE DANCE COMPANY
ATTN: KRISTINA                     ATTN: BRITTNEY DEAN LEE         ATTN: HALEY N LOFTIN
8 HAVER FARM ROAD                  103 WATERFORD CT                115 S. 4TH STREET
CLINTON, NJ 08809-2600             RINCON, GA 31326-5570           MONTEZUMA, IA 50171


BEATRICE YMCA FIRESTARS            BEAUFORT ACADEMY OF DANCE        BECKY'S DANCE STEPS STUDIO
ANNETTE KIMMERLING                 ATTN: ALEISIA ASHLAW            C/O BECKY ROBINSON
2603 ELK                           26 TELFAIR DR                   203 NE BILTMORE RD
BEATRICE, NE 68310-3449            BEAUFORT, SC 29907-1349         MADISON, FL 32340-4118


BECKY'S DANCE STUDIO               BEDFORD DANCE CENTER            BEDFORD STUYVESANT RESTORATION
ATTN: BECKY NALEVANKO              ATTN: KAREN PARISEAU            EDNA FULTON/ DEBORAH GARRETT
4945 CLAREMONT CT                  172 ROUTE 101                   1368 FULTON ST
PLEASANT HILL, IA 50327-7087       BEDFORD, NH 03110-5416          BROOKLYN, NY 11216-2635


BEHIND THE CURTAIN DANCE STUDI     BEHIND THE CURTAIN DANCE STUDIO  BELCHER, MICHELE L.
ATTN: ERICA SPIRK                  ATTN: ERICA SPIRK               27 E MAPLE ST
745 WESTCHESTER PARK DR            745 WESTCHESTER PARK DR         WRIGHTSVILLE, PA 17368-9100
SPRINGFIELD, OH 45504-1061         SPRINGFIELD, OH 45504-1061


BELLA DANZE ARTZ                   BELLA VIA DANCE STUDIO          BELLADANCE LLC
ATTN: DIANE CAPUTO                 ATTN: MEGAN ZINTEK              260 ROSEMONT AVE
9053 HARLAN ST, STE 30             1220 W RANCHITO LANE            FT THOMAS, KY 41075-1310
WESTMINSTER, CO 80031-2908         MEQUON, WI 53092-6071


BELLAIRE BAPTIST CHURCH            BERGMANN BALLET SCHOOL          BERKNER HIGH SCHOOL
ATTN: DANCE/WUSHU MINISTRY         ATTN: ANGELA R BERGMANN         ATTN: DANCE/DRILL DIRECTOR
4330 PANTHER DR                    1002 THISTLE HILL TRL           1600 E SPRING VALLEY RD
BOSSIER CITY, LA 71112-4234        WEATHERFORD, TX 76087-2827      RICHARDSON, TX 75081-5399


BERKS BALLET THEATRE               BETH BURNS                      BETH ENZ
ATTN: NATHAN BLAND                 2235 DEWES ST                   3845 WESTWICK WAY NW
201 WASHINGTON ST, STE 401         GLENVIEW, IL 60025-4154         KENNESAW, GA 30152-3196
READING, PA 19601-4009


BETHEL CHRISTIAN SCHOOL/CHURCH     BETTY JEAN'S DANCE STUDIO       BETTY JOHNSON SCHOOL OF DANCE
ATTN: DANCE DIRECTOR               91 WOODCREST DR                 BENDER PERFORMING ARTS
933 COLLEGE VIEW DR                HOPEWELL JUNCTION, NY 12533-6332 3141 E BEARDSLEY RD #110
REDDING, CA 96003-3046                                             PHOENIX, AZ 85050-4624


BEVERLY PARSONS                    BEYOND WORDS DANCE COMPANY      BFPE INTERNATIONAL, INC.
3426 SAN ANSELMO CT                ATTN: KATE JABLONSKI            PO BOX 791045
MERCED, CA 95348-4813              7933 39TH ST                    BALTIMORE, MD 21279-1045
                                   LYONS, IL 60534-1369
```

```
BIG COMMERCE                         BIG WHEELIE ROLLER SKATING            BIGCOMMERCE
11305 FOUR POINTS DRIVE              DEBORAH MORGAN                        11305 FOUR POINTS DRIVE
BUILDING II, THIRD FLOOR            100 ELM CT                            BUILDING II, FIRST FLOOR
AUSTIN, TX 78726-2204               CLINTON, MS 39056-3956               AUSTIN, TX 78726-2204


BJ WIDDOWSON                         BLACK MOUNTAIN DANCE CENTRE           BLACKFOOT HIGH SCHOOL
31796 HWY 27                         SYLVIA PALMER ZETLER                  181 W 265 N
GUY MILLS, PA 16327-3052             12285 WORLD TRADE DR  SUITE L         BLACKFOOT, ID 83221-5182
                                     SAN DIEGO, CA 92128-3772


BLAIR DANCE CENTER                   BLOCK'S FASHION FABRICS, INC.         BLOOM DANCE STUDIO
ATTN: JILL SAILORS                   315 WEST 39TH STREET                  10921 LINCOLN AVE
8738 RAVEN OAKS DR                   STE 806                               HAGERSTOWN, MD 21740-7721
OMAHA, NE 68152-1753                 NEW YORK, NY 10018-1468


BLOOM DANCE STUDIO LLC               BLUFFTON SCHOOL OF DANCE              BLYMIRE, MARGUERITE J.
ATTN: ERIN JENSEN                    ATTN: DAWN ROSA                       131 S BROAD ST
14805 ERSKINE ST                     123 PERSIMMON ST                      HELLAM, PA 17406-1401
OMAHA, NE 68116-5124                 BLUFFTON, SC 29910-4779


BOARD OF EDUCATION DISTRICT 86       BOBBI'S SCHOOL OF DANCE               BOBBIE'S SCHOOL/PERFORM ARTS
BUSINESS OFFICE-ACCT PAYABLE         136 RED HAWK LANE                     ATTN: JAIME RANDALL
5500 S GRANT ST                      WINSTON SALEM, NC 27107-6035          2320 TELLER RD
HINSDALE, IL 60521-4578                                                    NEWBURY PARK, CA 91320-2201


BOCA DANCE STUDIO                    BOCHETTE DANCE                        BODY EXPRESSIONS
ATTN: MELANIE GIBBS                  ATTN: JEANNE BOCHETTE                 HEIDI/ANNIE ROTH
6030 SW 18TH ST #A-1                 PO BOX 1593                           619 LAFITTE ST
BOCA RATON, FL 33433-5664            FORT MYERS, FL 33902-1593             MANDEVILLE, LA 70448-5213


BODY FIT INC.   DBA:                 BODY GESTURES                        BODY LANGUAGE DANCE & THEATRE
SUNCOAST ACADEMY OF DANCE            PO BOX 506523                        ATTN: DANCE DIRECTOR
2330 CURLEW RD                       SAN DIEGO, CA 92150-6523             5352 MERRICK RD
PALM HARBOR, FL 34683-6801                                                MASSAPEQUA, NY 11758-6210


BODY LANGUAGE DANCE CENTER LLC       BODY OF DANCE CENTER                 BOERNE HERMANN SONS DANCE
ATTN: TRAVIS BREEN                   ATTN: SHERRI MEADOWS                 ATTN: STEPHANIE WHITING
5 SCOTCH RD                          725 WOODBRIDGE DR                    27230 TOUTANT BEAUREGARD
EWING, NJ 08628-2512                 QUINCY, IL 62301-7809               BOERNE, TX 78006-8432


BOISE DANCE ALLIANCE                 BOLINGBROOK PARK DISTRICT             BONI'S DANCE & PERF ARTS STUDI
3135 E BARBER VALLEY DR              ACCOUNTS PAYABLE                     9102 FOREST CROSSING DR
BOISE, ID 83716-4735                 201 RECREATION DR                    THE WOODLANDS, TX 77381-1124
                                     BOLINGBROOK, IL 60440-3073


BONNIE & SHERI'S DANCE/GYMN          BOOKER T WASHINGTON MS OF ARTS       BORCHARDT DANCE COMPANY
BONNIE/SHERI HEATH                   ATTN: MYRHANDA MCDANIELS             1304 SCHOOL ST
2722 APACHE DR                       1301 MCCULLOH ST                     PO BOX 1074
ANDERSON, IN 46012-1402              BALTIMORE, MD 21217-3044            FAIRMONT, MN 56031-1074
```

```
BORRAS DANCE COMPANY LLC          BOSOMA SCHOOL OF DANCE            BOSS DANCE STUDIO
ATTN: MARLENE BORRAS              ATTN: KATHERINE HOOPER           ATTN: ANDREA BOSS
1501 SW UNDERWOOD AVE             15 WALNUT STREET                 125 PARK AVE
PORT ST LUCIE, FL 34953-2587      HAMILTON, MA 01982               NEW LONDON, OH 44851-1162


BOSSERMAN, ANNE M.                BOSSIER CITY - PARISH            BOUNDLESS DANCE COMPANY
9319 CHAPEL CHURCH RD             SALES & USE TAX DIVISION         ATTN: JENAMARIE HENDERSON
WRIGHTSVILLE, PA 17368-8804       P.O. BOX 71313                   3240 SW 42ND AVE
                                  BOSSIER CITY, LA 71171-1313      PALM CITY, FL 34990-5539


BOURAS, EVANGELIA                 BOUTIQUE DANCE ACADEMY           BOYCE, MARY J.
351 S. VERNON STREET              ATTN: MINDY BLANK                27 LYLE CIR
YORK, PA 17402-3463               880 W HAPPY CANYON ROAD #101     YORK, PA 17402-8661
                                  CASTLE ROCK, CO 80108-3931


BOYNE AREA GYMNASTICS             BOYS & GIRLS CLUB OF NEWBURGH    BOZEMAN DANCE FUSION
KARI STREELMAN                    ATTN: DANCE DIRECTOR             DBA BOZEMAN DANCE ACADEMY
611 BEARDSLEY ST                  285 LIBERTY STREET               346 GALLATIN PARK DRIVE
BOYNE CITY, MI 49712-9035         NEWBURGH, NY 12550-4624          BOZEMAN, MT 59715-7909


BRANCH GYMNASTICS                 BRANDI'S SCHOOL OF DANCE         BRANDON, BEVERLY D.
ATTN: GYMNASTICS DIRECTOR         BRANDI JENSEN                    2530 LOG CABIN ROAD
393 N HELMER RD                   PO BOX 483                       YORK, PA 17408-3937
BATTLE CREEK, MI 49037-7777       CHAPPELL, NE 69129-0483


BRAVA DANCE CENTER                BREAK N OUT DANCE STUDIO         BREMERTON DANCE CENTER
ATTN: JENNY HOGAN                 3909 BATTLEGROUND AVE            ATTN: DANCE/DRILL TEAM
222 PURCHASE ST #193              GREENSBORO, NC 27410-9499        515 CHESTER
RYE, NY 10580-2101                                                 BREMERTON, WA 98337-1234


BRENDA'S DANCE                    BRENHAM SCHOOL OF DANCE          BREVARD ARTS ACADEMY
401 N HIGHLAND                    TANYA KEITH                      ATTN: JACQUELYN JORDAN
CHANUTE, KS 66720-1333            PO BOX 2455                      3860 CURTIS BLVD STE 622
                                  BRENHAM, TX 77834-2455           COCOA, FL 32927-3970


BREVARD BALLET SCHOOL             BRI'S DANCE PLACE LLC            BRIANA WILLIAMS
ATTN: ANGIE WELLS                 ATTN: BRIANNA HARILSON           36 SHERBURNE HILLS RD
242 S BROAD ST                    7891 BROADWAY ST F               DANVILLE, CA 94526-4419
BREVARD, NC 28712-3702            MERRILLVILLE, IN 46410-5556


BRICKS STUDIO INC                 BRIGHT HORIZONS                  BRISTOL CONCERT BALLET COMPANY
ATTN: MANDY DURANTE               ATTN: RACHEL FALLER              ATTN: MICHELE PLESCIA
5311 N 74 TH ST                   77 CENTER ST                     519 STATE ST
SCOTTSDALE, AZ 85250-6412         CRYSTAL LAKE, IL 60014-4307      BRISTOL, VA 24201-4314


BRITNEY'S STEPPIN' OUT DANCE      BRITTANY'S ELITE STARS           BRITTANY'S SCHOOL OF DANCE
ATTN: BRITNEY DRAKE               ATTN: BRITTANY PIERCE            BRITTANY ARCENEAUX
3354 NE LOOP 286                  319 CR 4220                      106 4TH ST
PARIS, TX 75460-3440              JACKSONVILLE, TX 75766-8750      PORT ALLEN, LA 70767-2106
```

BRIXHAM DANCEWORKS
5 PUNKINTOWN RD
SOUTH BERWICK, ME 03908-1837

BROADWAY ACAD OF ART & DANCE
112 ELIZABETH LN UNIT H
GENOA CITY, WI 53128-2120

BROADWAY ACADEMY OF ART&DANCE
ATTN: SHANNON LEVITT
709 W. MAIN STREET
LAKE GENEVA, WI 53147-1823

BROADWAY BOUND
JENNIFER DEFELICE
501 DANIEL WEBSTER HWY # B
MERRIMACK, NH 03054-3713

BROADWAY BOUND DANCE
1245 RT 22 E
LEBANON, NJ 08833-2214

BROADWAY BOUND DANCE ACADEMY
ATTN: EMILIE SCHMIDT
10580 LOVELAND-MADEIRA RD
LOVELAND, OH 45140-8962

BROADWAY BOUND DANCE CENTER
ATTN: NICHOLE FORTUNATO
PO BOX 5476
WAYLAND, MA 01778-6476

BROADWAY BOUND DANCE CENTER
DEBBIE TAVERNESE
66 NEW HYDE PARK ROAD
GARDEN CITY, NY 11530-3955

BROADWAY DANCE COMPANY
ATTN: ERIN HANCOCK
405 WALNUT STREET
FULTON, KY 42041-1606

BROADWAY DANCE COMPANY LLC
244 N BROADWAY
LAKE ORION, MI 48362-3104

BROADWAY DANCE THEATRE
ATTN: KEVIN HAVER
125 TOP OF THE WORLD WAY
GREEN BROOK, NJ 08812-1841

BROADWAY LIGHTS DANCE STUDIO
35 ORLANDO DR
SAINT CATHARINES, ON L2N 6X4
CANADA

BRODHEAD HEALTH & FITNESS
ATTN: BHF DANCE ACADEMY
N2641 COUNTY ROAD GG
BRODHEAD, WI 53520-9579

BROOKE BAILEY DANCE ADDICTION
ATTN: BROOKE BAILEY ABNER
586 POE ACRES RD
CADIZ, KY 42211-8146

BTS DANCE CORP
248 MAIN ST W
NORTH BAY, ON P1B 2T7
CANADA

BUCKINGHAM DANCE STUDIO
2547 BOGARTS-TAVERN RD
PO BOX 719
BUCKINGHAM, PA 18912-0719

BUI, NGA
2025 ROOSEVELT AVE
YORK, PA 17408-9724

BUNZL YORK
PO BOX 402337
ATLANTA, GA 30384-2337

BURLINGAME STUDIOS OF DANCE
ATTN: MICHELLE BURLINGAME
1413 JACKSON PLACE
HERMITAGE, TN 37076-1767

BURLINGTON DANCE ACADEMY
3584 COMMERCE CT
BURLINGTON, ON L7N 3L7
CANADA

BURNS DANCE STUDIO
1701 HUCKLEBERRY DR
AIKEN, SC 29803-5813

BUSER, DIANE L.
34 BUSER FARM LN
YORK, PA 17406-8654

C & C ACADEMY OF DANCE LLC
ATTN: DANCE DIRECTORS
1314 NW JOHN JONES DRIVE
BURLESON, TX 76028-8040

C-UNIT STUDIO
ATTN: CARLYE FLIEDER
8015 RISING RIDGE RD
BETHESDA, MD 20817-6961

C.A.S.T. ACADEMY OF DANCE
ATTN: DANCE DIRECTOR
200 N MAIN AVE
FALLBROOK, CA 92028-2058

CA DEPT OF TAX AND FEE ADMIN
PO BOX 942879
SACRAMENTO, CA 94279-0001

CABARRUS DANCE ACADEMY
950 BURRAGE RD NE
CONCORD, NC 28025-2908

CADANCE ACADEMY
47 ROY AVE
NEW MINAS, NS B4N 3R7
CANADA

CADENCE DANCE PROJECT
ATTN: OLIVIA OLESON
222 WISCONSIN AVE
OCEANSIDE, CA 92054-3934

CAITLIN CLARK'S CENTRE/DANCE
ATTN: CAITLIN CLARK
206 E KIMBERLY DR
SYRACUSE, NY 13219-2138

CALIFORNIA DANCE ACADEMY
ATTN: JENNIFER SHAHANI
9741 INDEPENDENCE AVE
CHATSWORTH, CA 91311-4318

CALLIE BROWN
6603 BABAK DRIVE
FREDERICK, MD 21702-2453

CALVARY CHRISTIAN ACADEMY
ATTN: GLORIA LEE PRATE
13500 PHILMONT AVE
PHILADELPHIA, PA 19116-1118

CANDACE WEIDMAN
214 S ASHFORD PLACE
FULLERTON, CA 92831-4720

CANDY APPLE'S DANCE CTR
ATTN: CATHY JEAN NESBITT
5182 BROOKSTONE ST NW
NORTH CANTON, OH 44720-8415

CAPA SQUARED LLC
ATTN: CHELSEA MOSS
115 EAST SECOND STREET
FARMVILLE, VA 23901-1320

CAPE MAY DANCERS LLC
ATTN: AMY YOUNG
3301 RT 9 SOUTH STE 8-197
RIO GRANDE, NJ 08242-1636

CAPITOL COMPUTER SYSTEMS, INC.
406 SECOND STREET
NEW CUMBERLAND, PA 17070-2001

CAPITOL DANCE COMPANY
ATTN: DANCE DIRECTOR
1577 SHAW DR
SAN JOSE, CA 95118-1363

CAPPUCCIO DANCE ACADEMY
CHARLENE CAPPUCCIO
13 MCLAUGHLIN LN
LIMERICK, PA 19468-1618

(p)US BANK
PO BOX 5229
CINCINNATI OH 45201-5229

CARLA PACITTI
1621 ELM STREET
BALLET GUILD OF LEHIGH VALLEY
BETHLEHEM, PA 18017-5904

CARLOS STROIA BALLET STUDIO
113 NE 2ND ST
LITTLE FALLS, MN 56345-2614

CARLSBAD PERFORMING ARTS ACAD
ATTN: MARY WHITE
6106 AVENIDA ENCINAS, STE F
CARLSBAD, CA 92011-1007

CAROL CHESLEY'S STUDIO/DANCE
2900 SALEM ROAD
WINDSOR MILL, MD 21244-2029

CAROL GRAYSON SCHOOL OF DANCE
ATTN: CAROL GRAYSON
126 PALENCIA PL
LAKELAND, FL 33803-3916

CAROL RENAE DANCE STUDIO
1803 SE LINN
BOONE, IA 50036-4960

CAROL'S DANCE STUDIO
286 E MAIN ST
CHICOPEE, MA 01020-3626

CAROLINA DANCE CENTER
ATTN: DANCE DIRECTOR
9101-169 LEESVILLE RD
RALEIGH, NC 27613-4092

CAROLINA PERFORMING ARTS
ATTN: SARAH LANKFORD
1486 HWY 24/87
CAMERON, NC 28326

CARRIE DIXON
8411 REISLING AVE
WILMINGTON, NC 28411-9813

CARY DANCE PRODUCTIONS
ATTN: TONDALAYA PEARSON
683-A CARY TOWNE BLVD
CARY, NC 27511-4200

CASIE JOHNSON
2018 STEEPLECHASE PKWY
GOOCHLAND, VA 23063-3253

CASTLE ROCK DANCE ACADEMY
ATTN: JOY THOMAS
140 S WILCOX ST SUITE A
CASTLE ROCK, CO 80104-1940

CATHERINE GRACE
3309 FAIRMONT DRIVE
NASHVILLE, TN 37203-1007

CATHERINE TREON SCH OF DANCE
ATTN: MORGAN KERSTETTER
1668 STATE ROUTE 61
SUNBURY, PA 17801-6518

CATHERINE'S DANCE STUDIO
PO BOX 1589
BAY ROBERTS, NL A0A 1G0
CANADA

CATHERINE'S SCH OF PERFORM/ART
180 ENGLISH LANDING DR STE 140
PARKVILLE, MO 64152-5033

CATHY THOMAS
LESLIE B WOOD
PO BOX 385
YORK, NE 68467-0385

CAVOD ACADEMY OF THE ARTS
ATTN: DANCE DIRECTOR
665 W MAIN ST
NEW HOLLAND, PA 17557-9343

```
CB GYMNASTICS                    CC & CO DANCE COMPLEX INC        CDANCE COMPANY FOR THE ARTS
ATTN GYMNASTICS DIRECTOR         8863 SIX FORKS RD               ATTN: CARMEN ALSTON
6211 W NORTHWEST HWY STE G-101   RALEIGH, NC 27615-2970          2747 LIDELL PL
DALLAS, TX 75225-3420                                            COLUMBUS, OH 43219-3225


CECIL DANCENTER                  CEDAR PARK DANCE CO             CELEBRATE! DANCE ACADAMY/NHLC
25 FLINT DR                      ATTN: DANCE DIRECTOR            ATTN: DANCE DIRECTOR
NORTH EAST, MD 21901-3746        800 WATER HYACINTH LOOP         1700 WEST HIGHWAY 96
                                 LEANDER, TX 78641-1986          ARDEN HILLS, MN 55112-5734


CELEBRITY DANCE EMPORIUM         CELIGO                         CENTER FOR DANCE EDUCATION
9300 COUNTY RD, STE C            1820 GATEWAY DRIVE, SUITE 260   75 BARTELL PLACE
CLARENCE CENTER, NY 14032-9530   SAN MATEO, CA 94404-4068        CLARK, NJ 07066-2401


CENTER POINT LEGACY THEATRE      CENTER STAGE ACADEMY OF DANCE   CENTER STAGE ACADEMY, LLC
ATTN: JOAN BOWLES                117 W JEFFERSON ST, STE A       ATTN: APRIL MARTINDALE
1050 SOUTH 1960 EAST             MORTON, IL 61550-1887           201 FOXON RD
SPRINGVILLE, UT 84663-3277                                       NORTH BRANFORD, CT 06471-1075


CENTER STAGE ACADEMY/PERF ARTS   CENTER STAGE DANCE             CENTER STAGE DANCE
ATTN: JENNIFER RENFROW           381 W COMMERCE ST               ATTN: JENNIFER RAYMOND
349 DD HWY                       HERNANDO, MS 38632-2129         149 PIKE BROOK RD
WARRENSBURG, MO 64093-8306                                       CLEMONS, NY 12819-1903


CENTER STAGE DANCE & PERF ARTS   CENTER STAGE DANCE ACADEMY     CENTER STAGE DANCE ACADEMY
ATTN: SHERRI SHORTELL-HIBBS      12237 TASKER RD                 ATTN: DEBBIE NOWOTNIK
11094B LEE HWY #103              LAKE ODESSA, MI 48849-9750      10631 WOLF DR
FAIRFAX, VA 22030-5034                                           HUNTLEY, IL 60142-7032


CENTER STAGE DANCE ACADEMY       CENTER STAGE DANCE ACADEMY     CENTER STAGE DANCE CO
ATTN: ELIZABETH TOLIS            ATTN: MONICA MEAD               1602 MCALLEN ST
321 W COUNTY LINE RD             1267 HERNDON RD                 HENDERSON, TX 75654-4274
HATBORO, PA 19040                WAYNESBORO, GA 30830-6407


CENTER STAGE DANCE CO            CENTER STAGE DANCE CO LTD      CENTER STAGE DANCE COMPANY
ATTN: HEATHER JIBBEN             ATTN: AMANDA DALLI              PATRICIA ARROYO & LISA DOODY
81397 AVENIDA ALAMITOS           10 AKRON PLAZA                  214 E MAIN ST, STE 6
INDIO, CA 92201-9102             STATEN ISLAND, NY 10314-7909    BATAVIA, NY 14020-2232


CENTER STAGE DANCE INC           CENTER STAGE DANCE STUDIO      CENTER STAGE DANCE STUDIO
JACQUELINE PATON                 24 RENWICK RD                   ANNETTE OSINKI
310 TROOP CT                     MELROSE, MA 02176-1219          4837 UNION RD
SUNDERLAND, MD 20689-3031                                        CHEEKTOWAGA, NY 14225-1301


CENTER STAGE DANCE STUDIO        CENTER STAGE DANCE STUDIO      (c)CENTER STAGE DANCE STUDIO LLC
ATTN: CARRIE RYBA                ATTN: LORI D KLEY               279609 STATE HIGHWAY 53
110 W BLAINE ST                  508 N MAIN ST                   COMANCHE OK  73529-7011
MCADOO, PA 18237-1520            DE SOTO, MO 63020-1539
```

CENTER STAGE DANCE THEATRE
10 ALVIN COURT SUITE 104
EAST BRUNSWICK, NJ 08816-2047

CENTER STAGE PERFORM/ART/STUDI
ATTN: LAURIE GRAF
170 ADAMS ST
QUINCY, MA 02169-1731

CENTER STAGE PERFORM/ARTS ACAD
ATTN: LAUREN NICOLE KOZLOSKY
5791 ALFRAN DR
MOUNT AIRY, MD 21771-5808

CENTER STAGE THEATRICAL PROD
DBA CENTER STAGE PRODUCTIONS
PO BOX 1316
ESCONDIDO, CA 92033-1316

CENTERSTAGE DANCE ACADEMY
ATTN KATHY COUGHLIN
6 TRINITY DR
TYNGSBORO, MA 01879-1350

CENTERSTAGE STARZ
8150 S UNIVERSITY BLVD STE 120
CENTENNIAL, CO 80122-3165

CENTRAL BUCKS GYM & DANCE INC
ATTN: DAVID & HEIDI FORD
929 N EASTON RD
DOYLESTOWN, PA 18902-1038

CENTRAL PARK DANCE STUDIO
MARIA BAI DOOZ
450 CENTRAL PARK AVE
SCARSDALE, NY 10583-1078

CENTRAL PENN SEWING MACH.CO.IN
351 E 7TH STREET
BLOOMSBURG, PA 17815-2899

CENTRAL SCHOOL DANCE
DANCE PROGRAM
600 S MAPLE AVE
GLEN ROCK, NJ 07452-1821

CENTRAL VIRGINIA DANCE ACADEMY
ATTN: ANNE BYRNE WASH
9131 A STAPLES MILL RD
RICHMOND, VA 23228-2026

CENTRE DANCE
2121 SANDY DR
STATE COLLEGE, PA 16803-2283

CENTRE FOR DANCE/PERFORM ARTS
ATTN: KATHRYN AUSTIN
PO BOX 771518
WINTER GARDEN, FL 34777-1518

CENTRE STAGE ARTZ ACADEMY
ATTN: CADDIE WELLING
3112 STATE HIGHWAY 150 S
EVANSTON, WY 82930-9779

CENTRE STAGE DANCE STUDIO
ATTN: KATRINA WYCKOFF
3277 W WHEATFIELD PL
TUCSON, AZ 85741-1263

CENTRE STAGE ON MAIN
ATTN: CONSTANCE REA
206 W MAIN ST
GIBSONVILLE, NC 27249-2443

CENTRE STAGE SCHOOL OF DANCE
ATTN: MYLA REESE POREE
2618 GEORGE NICK CONNER DR
NEW ORLEANS, LA 70119-1204

CENTREVILLE DANCE ACADEMY
14215 J CENTREVILLE SQUARE
CENTREVILLE, VA 20121-2301

CG DANCE STUDIO INC./DBA
CENTER STAGE DANCE
PO BOX 311629
ENTERPRISE, AL 36331-1629

CHANCE 2 DANCE
ATTN: MEGAN PARK
1612 NORTH PLAZA SUITE C
VAN BUREN, AR 72956-2692

CHANHASSEN CREATIVE ARTS
ATTN: MARYANN PORTER
13210 PORTER WAY
WACONIA, MN 55387-4704

CHARA CHRISTIAN DANCE ACADEMY
ATTN: SHANNA KIRKPATRICK
PO BOX 12237
GREEN BAY, WI 54307-2237

CHARISMA SCHOOL OF DANCE
ERIN FAY OR LAUREL FAY
PO BOX 39665
LAKEWOOD, WA 98496-3665

CHARLAS SCHOOL OF DANCE
1712 MERIDIAN ROAD
THOMASVILLE, GA 31792-0416

CHARLESTON DANCE CENTER
ATTN: BUFFI WADE
1757 SAVANNAH HIGHWAY UNIT B
CHARLESTON, SC 29407-6293

CHARLOTTE KLEIN DANCE CENTER
ATTN: RACHEL RUBIN
1122 PLEASANT ST
WORCESTER, MA 01602-1232

CHARMAYNE DOWD
9123 HAMBURG RD
LAUREL, IN 47024-9612

CHASE THE SPIRIT OF DANCE
ATTN: STEPHANIE CHASE
3240 S 27TH ST
LINCOLN, NE 68502-5103

CHAUTAUQUA REGION YOUTH BALLET
21 EAST THIRD STREET
SUITE 300
JAMESTOWN, NY 14701-5133

CHERYL'S SCHOOL OF DANCE
1530 MINERAL SPRING AVE
NORTH PROVIDENCE, RI 02904-4059

CHERYL'S SCHOOL OF DANCE
611 HAGEMANN AVE
BURLINGTON, IA 52601-3027

CHESAPEAKE DANCE CENTER
3360 JUSTIS ST
VIRGINIA BEACH, VA 23464-1757

CHEZ DANCE STUDIO
224 FRIES MILL RD
TURNERSVILLE, NJ 08012-2025

CHICAGO BALLET ARTS
CLARE CARMICHAEL
7416 N RIDGE BLVD
CHICAGO, IL 60645-1919

CHILDREN'S CREATIVE DANCE THTR
ATTN: MEGAN DERRICK
36 E 1020 N
FARMINGTON, UT 84025-3705

CHILDREN'S DANCE FOUNDATION
1715 27TH COURT SOUTH
BIRMINGHAM, AL 35209-1827

CHILDREN'S DANCE THEATER
ATTN: STEPHANIE COX
122 W MAIN ST
AUBURN, WA 98001-4924

CHILLICOTHE DANCE
ATTN: ALLISON BOWLING
370 PLYLEYS LN
CHILLICOTHE, OH 45601-2010

CHRISSY'S DANCE ACADEMY
ATTN: CHRISSY O'DONNAL
11851 BANDERA RD #107
HELOTES, TX 78023-4513

CHRISTIAN DANCE ACADEMY
KIMBERLY HAMILTON
4020 THOMAS DR
ERLANGER, KY 41018-2942

CHRISTIAN DANCE COMPANY
ATTN: TINA KOSTREVA
11933 UCIL LAKE RD
POUND, WI 54161-8501

CHRISTINA CULTURAL ARTS CENTER
ATTN: KEN BROWN
705 MARKET ST MALL
WILMINGTON, DE 19801-3008

CHRISTINA VENZA
212 GREAT CIRCLE COVE
AUSTIN, TX 78717-4937

CHRISTINA'S DANCE CENTER
ATTN: CHRISTINA PATTON
1135 ROCK SPRINGS RD, STE 100
SMYRNA, TN 37167-8424

CHRISTINE WILT
5495 HARMONY GROVE RD
DOVER, PA 17315-3021

CHRISTINE'S CENTER STAGE D/S
ATTN: CHRISTINE N JOPLING
624 ELM ST
MAUSTON, WI 53948-1805

CHRISTY'S DANCEXPLOSION
ATTN: CHRISTY WOOD
1411 AVERSBORO RD, STE 211
GARNER, NC 27529-4590

CIARA DANCE STUDIO
6701 MELBA AVE
WEST HILLS, CA 91307-3412

CINCINNATI BALLET
ATTN: GINGER JOHNSON
1555 CENTRAL PKWY
CINCINNATI, OH 45214-2863

CINDI Y. WEATHERILL
8 SECOND STREET
YORK, PA 17406-8508

CINDY JONES
WEST SIDE DANCE
125 NE DARTMOR DR
WAUKEE, IA 50263-9660

CINDY'S SCHOOL OF DANCE
CINDY MANGUM BRENNA
107C N GREENVILLE AVE
ALLEN, TX 75002-9137

CINTAS CORPORATION
PO BOX 631025
CINCINNATI, OH 45263-1025

CIRCUS CENTER
ATTN: KATIE WHITCRAFT
755 FREDERICK ST
SAN FRANCISCO, CA 94117-2755

CIT GROUP/COMM SERVICES INC.
PAPILLON ACCESSORIES, LLC
PO BOX 1036
CHARLOTTE, NC 28201-1036

(p)CITY AND COUNTY OF BROOMFIELD
ATTN DAVID SCHMIDT
ONE DESCOMBES DRIVE
BROOMFIELD CO 80020-2495

CITY OF AKRON
MUNICIPAL BLDG ROOM 508
166 S HIGH
AKRON, OH 44308-1626

CITY OF ASPEN
PO BOX 912513
DENVER, CO 80291-2513

CITY OF AURORA
REVENUE DIVISION
PO BOX 913200
DENVER, CO 80291-3200

CITY OF BOULDER
DEPARTMENT OF FINANCE
P.O. BOX 791
BOULDER, CO 80306-0791

CITY OF BRIGHTON
FINANCE DEPARTMENT-SALES TAX
500 SO. 4TH AVENUE
BRIGHTON, CO 80601-3165

CITY OF CENTENNIAL
REMITTANCE CENTER
P.O. BOX 17383
DENVER, CO 80217-0383

CITY OF COMMERCE CITY
ATTN: PARKS & REC
13905 E 112TH AVENUE
COMMERCE CITY, CO 80022-7409

CITY OF ENGLEWOOD
P. O. BOX 2900
SALES TAX
ENGLEWOOD, CO 80150-0100

CITY OF FORT COLLINS
DEPARTMENT OF FINANCE/SALES TAX DIV
P.O. BOX 440
FORT COLLINS, CO 80522-0439

CITY OF GLENWOOD SPRINGS
101 W. 8TH STREET
P.O. BOX 458
GLENWOOD SPRINGS, CO 81602-0458

CITY OF GREELEY
FINANCE DEPT.
P.O. BOX 1648
GREELEY, CO 80632-1648

CITY OF LAFAYETTE
FINANCE DEPARTMENT
1290 SOUTH PUBLIC ROAD
LAFAYETTE, CO 80026-2706

CITY OF LAKEWOOD
REVENUE DIVISION
P.O. BOX 17479
DENVER, CO 80217-0479

CITY OF LAMAR
102 EAST PARMENTER ST.
LAMAR, CO 81052-3239

CITY OF LITTLETON
PO BOX 1305
ENGLEWOOD, CO 80150-1305

(p)CITY OF LONGMONT
350 KIMBARK STREET
LONGMONT CO 80501-5551

CITY OF LOVELAND
SALES TAX ADMINISTRATION
P.O. BOX 845
LOVELAND, CO 80539-0845

CITY OF MILFORD REC DEPARTMENT
ATTN: PAUL PISCITELLI
70 WEST RIVER STREET
MILFORD, CT 06460-3317

CITY OF NEW ORLEANS
BUREAU OF REVENUE, DEPT. OF FINANCE
P.O. BOX 61840
NEW ORLEANS, LA 70161-1840

CITY OF NORTHGLENN
SALES AND USE TAX RETURN
PO BOX 5305
DENVER, CO 80217-5305

CITY OF PALM BEACH GARDENS
ATTN: RECREATION
4404 BURNS RD
PALM BEACH GARDENS, FL 33410-4659

CITY OF PHILADELPHIA
3720 WESTHAMPTON DR
PHILADELPHIA, PA 19154-2015

CITY OF PHILADELPHIA
BRIDESBURG REC CTR/ATTN: CHRIS
4625 RICHMOND ST
PHILADELPHIA, PA 19137-2232

CITY OF PLYMOUTH PARKS/REC
ATTN: MCKAYLA MURPHY
3400 PLYMOUTH BLVD
PLYMOUTH, MN 55447-1448

CITY OF RICHMOND
180-7700 MINORU GATE
RICHMOND, BC V6Y 1R9
CANADA

CITY OF RIFLE
P.O. BOX 1908
RIFLE, CO 81650-1908

(p)CITY OF STEAMBOAT SPRINGS
PO BOX 775088
STEAMBOAT SPRINGS CO 80477-5088

CITY OF THORNTON
SALES TAX DIVISION
PO BOX 910222
DENVER, CO 80291-0222

CITY OF WESTMINSTER
P.O. BOX 17107
DENVER, CO 80217-0107

CIVIC DANCE CENTRE
HELEN GAUS
234 MIFFLIN AVE
SCRANTON, PA 18503-1951

CK DANCE ACADEMY LLC
ATTN: COLLEEN K MOELLER
11401 CANTERBERRY LANE
PARKER, CO 80138-8462

CLAIRE VANPOUILLE-BOX
220 E 65TH STREET APT 7K
NEW YORK, NY 10065-6622

CLARION CENTER FOR THE ARTS
ATTN: BREANNA KIRKLAND
15506 ROUTE 322
CLARION, PA 16214-6326

CLASS ACT PERFORM/ARTS/STUDIO
ATTN: PAGE O'CONNOR
128 IRVINGTON AVE
SOUTH ORANGE, NJ 07079-1904

CLASSICAL DANCE ACADEMY
ATTN: LIZ CURTIN
359 COURT ST
PEKIN, IL 61554-3234

CLASSICAL YOUTH BALLET
ATTN: MICHELLE & TORY JACKMAN
331 S 100 W
BRIGHAM CITY, UT 84302-2502

CLAUDIA'S DANCE EXPERIENCE
ATTN: CLAUDIA WANHAAFTEN
5865 WHITMORE LK RD SUITE 3
BRIGHTON, MI 48116-1945

CLAYTON VALLEY DANCE ACADEMY
ATTN: SARAH BRINKMAN
1935 SOLANO WAY
CONCORD, CA 94520-5526

CLEMENTS, KAELIN E.
249 N. OXFORD ST
YORK, PA 17404-5107

CLERMONT ACADEMY OF DANCE
634 8TH ST
CLERMONT, FL 34711-2160

CLIFTON DANCE PROJECT
19171 MAGNOLIA ST #20 & 21
HUNTINGTON BEACH, CA 92646-2244

CLIFTON J OZEN HIGH SCHOOL
ATTN:DEPT OF DANCE-EVA LABLANC
3443 FANNETT RD
BEAUMONT, TX 77705-1395

CLIFTON, DEBORAH L.
8711 FAIRWAY COURT
SEVEN VALLEYS, PA 17360-8986

CLMS DANCE EDUCATION LLC
ATTN: CHAMONI SIMONE
33 NEW LONDON TPKE
WYOMING, RI 02898-1021

CLOUDFLARE
106 E. 6TH STREET, SUITE 350
AUSTIN, TX 78701-3638

CLYTIE ADAMS SCHOOL OF BALLET
465 TWIN CREEK CIRCLE
KAYSVILLE, UT 84037-1666

COASTAL ARTS PROJECT
ATTN: MARY BETH BEASLEY
228 RIVERSIDE DR
HAVELOCK, NC 28532-9573

COASTAL DANCE COMPANY
16 STAVANGER DR UNIT #4
SAINT JOHN'S, NL A1A 5E8
CANADA

COASTAL PERFORMING ARTS ACAD
ATTN: DAWN SCHREE M OSWALD
504 FOREST LAKES DR
POOLER, GA 31322-4044

COBBLE HILL BALLET
ATTN: COLETTE LINTON-MEYER
193 COLUMBIA ST
BROOKLYN, NY 11231-1461

COLBY ACADEMY OF DANCE
ATTN: LORENE LILLY
PO BOX 152
WARE, MA 01082-0152

COLEMAN PERFORMING ARTS
ATTN: WHITNEY ALEXANDER
PO BOX 1
COLEMAN, TX 76834-0001

COLLIERVILLE ARTS ACADEMY
ATTN: JULIE & TOM KNOWLES
3541 NEYLAND DRIVE
COLLIERVILLE, TN 38017-3605

COLORADO DANCE CENTER
BONNIE BERMAN
8191 S GRANT WAY
LITTLETON, CO 80122-2701

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261-0013

COLORADO SCHOOL OF DANCE
ATTN: DANCE DIRECTOR
PO BOX 1888
PARKER, CO 80134-1408

COLTS NECK DANCE & P/A ACADEMY
410 RTE 34 S
COLTS NECK, NJ 07722

COLUMBIA CONSERVATORY OF DANCE
ATTN: DANCE/DRILL TEAM
1545 MAIN ST
COLUMBIA, SC 29201-2807

COLUMBIA DANCE ACADEMY
ATTN: MILLIE LANDERS
1412 TROTWOOD AVE #17
COLUMBIA, TN 38401-4979

COLUMBIA GAS
PO BOX 70285
PHILADELPHIA, PA 19176-0285

COMCAST
PO BOX 37601
PHILADELPHIA, PA 19101-0601

COMMERCE SCHOOL OF DANCE
KIM SELLERS
1736 N BROAD ST
COMMERCE, GA 30529-1903

COMMOTION
ATTN: BONNIE SLAWSON
13097 WISTERIA DR
GERMANTOWN, MD 20874-2621

COMPTROLLER OF MARYLAND - SUT
REVENUE ADMINISTRATION DIVISION
P.O. BOX 17405
BALTIMORE, MD 21297-1405

CONCORD DANCE ACADEMY
CYNTHIA FLANAGAN
26 COMMERCIAL ST
CONCORD, NH 03301-5038

CONNALLY'S DANCE WORSHOP
2800 NE LOOP 410
SUITE 307
SAN ANTONIO, TX 78218-1525

CONNIE CASSIDY SCHOOL OF DANCE
ATTN: CAMMIE HERNANDEZ
9374 HAGER SHORE RD
WATERVLIET, MI 49098-9100

CONNOLLY DANCE ARTS
ATTN: KATHLEEN CONNOLLY
22760 WESTHEIMER PKWY, STE 300
KATY, TX 77450-8830

CONSERVATORY OF DANCE
2020 COTTAGE SAN RD  A
SILVER CITY, NM 88061-8901

CONSERVATORY OF DANCE
ATTN: BILL & LEAH HOTALING
13637 N TATUM BLVD, STE B
PHOENIX, AZ 85032-6464

CONSERVATORY OF DANCE INC
ATTN: SHELLI GOLEMBIEWSKI
321 OAK GROVE ST
MANISTEE, MI 49660-1121

CONSERVATORY OF MOVEMENT
MIRIAM ALLEN
2470 MELODY LN
RENO, NV 89512-1461

CONSTELLATION NEWENERGY, INC.
1001 LOUISIANNA ST.
CONSTELLATION SUITE 2300
HOUSTON, TX 77002-5089

CONSTELLATION NEWENERGY, INC.
PO BOX 4640
CAROL STREAM, IL 60197-4640

CONTEMPIC SCHOOL IF BALLET
ATTN: ALLISON BARNETT
100 RAILROAD AVE., SUITE 201
WESTMINISTER, MD 21157-4862

CONTEMPORARY SCHOOL OF DANCE
781 LUCERNE AVENUE
WATERLOO, ON N2T 2Z3
CANADA

COOKE COUNTY BALLET ACADEMY
PO BOX 273
LINDSAY, TX 76250-0273

COOMER BALLET CONSERVATORY
ATTN: MICHELLE COOMER
12004 SHADOW CREEK PKWY STE110
PEARLAND, TX 77584-7326

COONS, YVONNE E.
26 LOCUST GROVE RD
YORK, PA 17402-3243

COOPER, THEDA F.
432 RIVERVIEW DR
WRIGHTSVILLE, PA 17368-9066

COPPERMINE DANCE
ATTN: HEATHER KORMANIK
1400 COPPERMINE TERR.
BALTIMORE, MD 21209-2012

CORE DANCE CENTER
314 PINEWOOD DR
CROWLEY, LA 70526-8334

CORE KINETICS DANCE STUDIOS
ATTN: ANDREA CONKLIN
920 N MAIN ST
ABERDEEN, SD 57401-2425

CORRIE'S PERFORMING ARTS
ATTN: CORRIE VILLA
15050 CARNELL STREET
WHITTIER, CA 90603-2201

CORTLAND PERFORMING ARTS
ATTN: KEVIN HALPIN
11 HARRINGTON AVE
CORTLAND, NY 13045-1920

COTTRELL DANCE STUDIO
JUDY COTTRELL
381 SUNSET RD
COLUMBUS, GA 31904-2853

COUNTRY TWISTERS GYMNASTICS
ATTN: CAITLIN MACK
19736 465TH AVE
BRUCE, SD 57220-5133

COURTNEY THOMPSON
426 PINE STREET
CURWENSVILLE, PA 16833-1043

COVE COMMUNITY THEATER
KIDS COVE THEATER
133 BEAVERCREEK ROOD
LOYSBURG, PA 16659-9626

COVINGTON DANCE COMPANY
ATTN: LAURA C MATTHEWS
111 W CHESTNUT ST
AMITE, LA 70422-2742

CRALEY, KITTY L.
2765 MAPLE DR
RED LION, PA 17356-8223

CRAZY RHYTHMS DANCE CENTER
PO BOX 2505
RONKONKOMA, NY 11779-0409

CREATE DANCE CENTER LTD
ATTN: ELIZABETH SOLIMINE
41 ODESSA RD
MAHOPAC, NY 10541-4514

CREATIVE DANCE CENTER
ATTN: RAMONA BATCHELDER
43547 BARLEY CT
ASHBURN, VA 20147-5454

CREATIVE DANCE DIMENSIONS
407 MEGAN CT
FREDERICK, MD 21701-6387

CREATIVE FORCE DANCE CTR
ATTN: TAMMY DEPASCAL
1034 ARUNDEL DR
ARNOLD, MD 21012-1703

CREATIVE MOVEMENT EXPRESSIONS
ATTN: ZUHAIRAH MCRAE
89-55 214TH STREET
QUEENS VILLAGE, NY 11427-2329

CREATIVE SOLES LLC
6506 OLD BRICK ROAD STE. 120
WINDERMERE, FL 34786-5836

CREATIVE STEPS SCHOOL OF DANCE
195 HIGHLAND ST
LACONIA NH 03246-3222

CRESCENDO CONSERVATORY LLC
ATTN: CHRISTINA VALDEZ
12710 S PFLUMM ROAD SUITE 104
OLATHE, KS 66062-3883

CRIMSON ACADEMY OF THE P/A
ATTN: LEANDRA MALEY
2051 W NORWEGIAN ST
POTTSVILLE, PA 17901-1907

CRIPPLE CREEK CORNER
100 S WALKER ST
PO BOX 873
BURGAW, NC 28425-0873

CRISAMORE, ZADA B.
1738G YORKTOWNE DR
YORK, PA 17408-2263

CRISTINA BUENAHORA
4 ELLEN COURT
RYE, NY 10580-2610

CRISTON'S DANCEWEAR & STUDIO
ATTN: J MARIA COLLINS
5516 MARTIN LUTHER KING, STE A
KILLEEN, TX 76543-5513

CROFTON MIDDLE SCHOOL
ATTN: ALLIE ROCCO
2301 DAVIDSONVILLE RD
GAMBRILLS, MD 21054-1920

CRUMLING, STELLA I.
939 KELLER RD
YORK, PA 17406-8669

CRYSTAL KAY'S SCHOOL OF DANCE
6057 OXBOW RD
CANASTOTA, NY 13032-4873

CSAL MIDDLE SCHOOL
ATTN: INDIA ROSS, TEACHER
1555 MADISON AVE
BATON ROUGE, LA 70802-3460

CSTOWN
FLOOR 4, NO. 13 RENXIAN STREET
HIGH TECH ZONE, DALIAN
CHINA

CT COMMISSIONER OF REVENUE SERVICES
DEPARTMENT OF REVENUE SERVICES
P.O. BOX 5030
HARTFORD, CT 06102-5030

CUMBERLAND COUNTY PLAYHOUSE
ATTN: DANCE & THEATER ED PROG
221 TENNESSEE AVE
CROSSVILLE, TN 38555-5716

CUMBERLAND DANCE ACADEMY
ATTN: DANCE DIRECTOR
1450 VERGELAND DR
HOPE MILLS, NC 28348-7548

CUMBERLAND GYMNASTICS INC
ATTN: MELANIE SHERIFF
221 PETERSBURG RD
CARLISLE, PA 17013-3135

CUMMING DANCE ACADEMY, INC
ATTN: DANCE DIRECTOR
419 TRIBBLE GAP RD
CUMMING, GA 30040-2441

CUMMING RECREATION BALLET& TAP
PO BOX 34
CUMMING, GA 30028-0034

CYBRA CORPORATION
28 WELLS AVENUE
BUILDING 3
YONKERS, NY 10701-7045

CYDNI'S SCHOOL OF DANCE
1133 RIDDLE LANE
LAKE PROVIDENCE, LA 71254-5461

CYNTHIA SCHIPKE
2 LOWBRIDGE PASSAGE
MEDFORD, NJ 08055-3356

████████████████
████████████████
████████████████
████████████████

Robert E Chernicoff
Cunningham and Chernicoff PC
2320 North Second Street
Harrisburg, PA 17110-1008

D & K'S S/D/P/F
301 CEMETERY ST
HUGHESVILLE, PA 17737-1000

D & L DANCE
ATTN: LORI LEE PATAI
2532 FAWNLAKE TRAIL
ORLANDO, FL 32828-7839

D'AIR DANCE COLLECTIVE
2499 RUTHERFORD RD  UNIT 6
CONCORD, ON L4K 0J9
CANADA

```
D'ANNA DANCE CENTER LLC              D'VALDA & SIRICO DANCE CENTRE        D'VALDA & SIRICO DANCE CENTRE
ATTN: DANIELLE D'ANNA                1580 POST RD                        ANGELA SIRICO
19301 DIMONA DR                      FAIRFIELD, CT 06824-5934            1580 POST RD
BROOKEVILLE, MD 20833-2626                                               FAIRFIELD, CT 06824-5934


D.A.B. DANCE STUDIO                  D.A.T. DANCE STUDIO                 D.M.B DANCE
ATTN: JESSICA LINDSAY                539 CHURCH LANE                     ATTN: MARY MONROE
2200 HAMNER AVE #103                 YEADON, PA 19050-3202               4175 FRANCIS ST
NORCO, CA 92860-2673                                                     KANSAS CITY, KS 66103-3324


DAENA'S DANCE DYNAMICS LTD           DAIN DANCE ACADEMY                  DALLAS BALLET CENTER
ATTN: DAENA LOCKE                    ATTN: JAMIE LEE DAIN                8530 ABRAMS RD STE 608
13026 A-97 ST NW                     304 SURREY ROAD                     DALLAS, TX 75243-7676
EDMONTON, AB T5E 4C6                 CHERRY HILL, NJ 08002-1540


DANA'S DANCE COMPANY                 DANA'S STUDIO OF DANCE              DANCE & BEYOND
DANA GUCCIONE                        465 W SOUTHLAKE BLVD                ATTN: MEAGHAN MCHALE
1025 CEDRE DR                        SOUTHLAKE, TX 76092-6144            8 RAINBOW DR
WESTWAGO, LA 70094-4533                                                  MEDWAY, MA 02053-2278


DANCE 411 STUDIOS                    DANCE 66 INC                        DANCE ACADEMY
475 MORELAND AVE SE                  DBA TERPSICHORE THE DANCER SCH      PAM WILLSON
ATLANTA, GA 30316-1552               74 MILLPOND PKWY                    2810 4TH ST
                                     MONROE, NY 10950-3527               BROWNWOOD, TX 76801-6147


DANCE ACADEMY                        DANCE ACADEMY OF ANTIOCH           DANCE ACADEMY OF BOCA RATON
SANDRA BUTCHER                       ATTN: AMY HUNTER                    ATTN: LISA BENAVIDES
96 CLUB CIRCLE                       77 MCMILLAN RD #107                 3350 NW 2ND AVE, STE A30
STOCKBRIDGE, GA 30281-3340           ANTIOCH, IL 60002-1820             BOCA RATON, FL 33431-6678


DANCE ACADEMY OF NORTH JERSEY        DANCE ACADEMY OF PAMPA             DANCE ACADEMY OF SANTA ROSA
ATTN: ELAINE & HOWARD LUKS           ATTN: DEANNA MCGILL                ATTN: LAURIE MCCRORY
770 ROUTE 15 SOUTH, STE 3            1813 EVERGREEN                      6206 ANDERSON LANE
LAKE HOPATCONG, NJ 07849-2409        PAMPA, TX 79065-4001               MILTON, FL 32570-8227


DANCE ACADEMY OF STUART              DANCE ACADEMY USA, LLC             DANCE ACADEMY/BLOOMFIELD HILLS
ATTN: ALICIA CHODERA                 21269 STEVENS CREEK BLVD #618       ATTN: LUCY MITCHELL
54 N RIVER RD                        CUPERTINO, CA 95014-5728           42717 WOODWARD AVE
STUART, FL 34996-6636                                                   BLOOMFIELD HILLS, MI 48304-5055


DANCE ADVENTURE INC                  DANCE AFFAIR                        DANCE ALIVE STUDIOS
36 SHERWOOD PL                       ERICA FAIRFIELD                     335 CARLETON DR
GREENWICH, CT 06830-5638             850 N WINCHESTER BLVD               SASKATOON, SK S7H 3P1
                                     SAN JOSE, CA 95128-1354             CANADA


DANCE ART DANCE STUDIOS              DANCE ARTISTRY CENTER LLC          DANCE ARTISTRY UNLIMITED INC
MICHELLE REIS                        ATTN: SARA L BITTLE                DANCE ARTISTRY BY SONYA LEIGH
155 HUNTERS LAKE COURT               501 GLEN ECHO AVE                  3681 LIGHT HORSE LOOP
EUREKA, MO 63025-1010                WOOLWICH TOWNSHIP, NJ 08085-1231   VIRGINIA BEACH, VA 23453-2249
```

DANCE ARTS
MARCIA GALLINEAU-HUBERT
PO BOX 312
OLEAN, NY 14760-0312

DANCE ARTS
SHARON COST
PO BOX 7911
AMARILLO, TX 79114-7911

DANCE ARTS ACADEMY
ATTN: ASHLEE ROWLEY
PO BOX 2569
NEW LONDON, NH 03257-2569

DANCE ARTS CENTRE
ATTN: SARAH BALDA
782 SHELL ST
SATELLITE BEACH, FL 32937-5447

DANCE ARTS CONSERVATORY
ATTN: CORY SMITH
61 W SOUTH SHORE DR
SOUTHPORT, NC 28461

DANCE ARTS CONSERVATORY
ATTN: NOELL MUSTAZZA
1840 COUNTY LINE RD  STE 302
HUNTINGDON VALLEY, PA 19006-1721

DANCE ARTS IOWA
ATTN: ELLIS G STROUD
221 1ST ST NE
MT VERNON, IA 52314-1408

DANCE ARTS LOS ALAMOS
ATTN: DANCE DIRECTOR
111 LONGVIEW DR STE B-6
LOS ALAMOS, NM 87547-3736

DANCE ARTS OF ROCKY MOUNT INC
ATTN: COURTNEY A MANNING
1090 YOUNG RD
NASHVILLE, NC 27856-8943

DANCE ARTS OF YARDLEY INC
ATTN: MELISSA PROFY
100 WINCHESTER LANE
NEWTOWN, PA 18940-3301

DANCE ARTS YOUTH COMPANY
ATTN: KARA FELMEE
629 ARCADIA AVE
GILLETTE, WY 82716-3107

DANCE ATLANTIC
RICCI SPRIGGS-REED
312 CHESTNUT ST
ATLANTIC, IA 50022-1063

DANCE ATTITUDES
6 TIMBER LANE
MARLBORO, NJ 07746-1491

DANCE AVENUE INC
ATTN: SARAH SIELOFF
14270 EUREKA ROAD
SOUTHGATE, MI 48195-2056

DANCE BOUTIQUE
374 EAST H ST, STE A
PMB-120
CHULA VISTA, CA 91910-7496

DANCE BY APRIL
ATTN: APRIL AGUIRRE
PO BOX 32
WHITNEY, TX 76692-0032

DANCE BY CAMI
ATTN: CAMI HULIN
4225 WASHINGTON RD
MCMURRAY, PA 15317-2565

DANCE BY DEBRA DINOTE
DEBRA DINOTE
208 E HOLLY AVE
SEWELL, NJ 08080-2641

DANCE BY DESIGN
ATTN: TAMI LAWSON
1503 COTTAGE AVENUE; STE: B
COLUMBUS, IN 47201-5391

DANCE BY LESLIE
ATTN: LESLIE PETERSON
130 FORT PATH RD SUITE 5
MADISON, CT 06443-2200

DANCE CENTER
KATHY CAPSHAW MCKAY
917 W 5TH
SULPHUR, OK 73086-4601

DANCE CENTER OF ARDMORE
ATTN: CRYSTAL WHITFIELD
919 W WYANDOTTE AVE
SULPHUR, OK 73086-4419

DANCE CENTRAL LLC
ATTN: DANCE DIRECTOR
15813 JARVIS RD
CYPRESS, TX 77429-2131

DANCE CENTRE OF NORTHWEST OHIO
2439 MIDDLESEX DR
TOLEDO, OH 43606-3115

DANCE CLASS INC
ATTN: LAURA SAK
47067 VAN DYKE AVE
SHELBY TOWNSHIP, MI 48317-3357

DANCE CLASS W/ERIN FERNANDEZ
ATTN: ERIN FERNANDEZ
2930 JANES CREEK DR
ARCATA, CA 95521-1603

DANCE CO LTD
ATTN: DANCE DIRECTOR
176 RIVERLANDS DR
LA PLACE, LA 70068-7106

DANCE COLLECTIVE
202-4199 LOUGHEED HIGHWAY
BURNABY, BC V5C 3Y6
CANADA

DANCE CONCEPTS
JILL KAMBACK
54 E LAGOONA DR
BRICK, NJ 08723-7642

DANCE CONNECTION
181 FREEMAN AVE UNIT 1
ISLIP, NY 11751-1400

DANCE CONNECTION
ATTN: CHERYL BEANAN
8408 HIRSCH MOUNTAIN DR
LAS VEGAS, NV 89131-2024

DANCE CONNECTION
ATTN: DANCE DIRECTOR
34442 STATE HWY 12
TRINIDAD, CO 81082-9534

DANCE CONNECTION
ATTN: KRISTA WAGNER
60 EVANS ST
HAMBURG, NY 14075-6104

DANCE CONNECTION
ATTN: NANCY BROWN
1405 NORTH PLAZA DRIVE
GRANBURY, TX 76048-2625

DANCE CONNECTION
CINDY GINANNI
151 SANTA RITA AVE
PALO ALTO, CA 94301-3937

DANCE CONNECTION 2
MARYANNA GOOCH
2250 E GERMANN RD, STE 18
CHANDLER, AZ 85286-1576

DANCE CONNECTION BY MICHELLE
MICHELLE CLEGG
1621 E COMMERCIAL ST
ALGONA, IA 50511-1910

DANCE CONSERVATORY
TERESA EMMONS
PO BOX 493
DOVER, DE 19903-0493

DANCE CONSERVATORY OF DENVER
ATTN: DANCE DIRECTOR
1958 ELM ST
DENVER, CO 80220-1247

DANCE CONTEMPRA
ATTN: PAULA JENKINS
303 KELLY DR, STE 12
PEACHTREE CITY, GA 30269-1951

DANCE DIMENSIONS
638 MAIN ST
LONGMONT, CO 80501-4919

DANCE DIMENSIONS BY JEN NASO
ATTN: JEN NASO MARINIS
5472 WAGON TRAIL
MEDINA, OH 44256-6537

DANCE DIMENSIONS,LLC
834 FEDERAL RD UNIT D
BROOKFIELD, CT 06804-1848

DANCE DIRECTION INC
DBA MUSIC IN MOTION DANCE ACAD
629 N LYNNHAVEN ROAD
VIRGINIA BEACH, VA 23452-5831

DANCE DISCOVERY
ATTN: MICHELLE DENNY
7729 BURNET RD
AUSTIN, TX 78757-1275

DANCE DIVAS
ATTN: DEBRA SCHNASE
31251 RD L
CLAY CENTER, NE 68933-3328

DANCE DYNAMICS
ATTN: JENNY FRANK
1845 LAURUS LN
JOHNSTOWN, CO 80534-8348

DANCE DYNAMICS
ATTN: KATY & DONNA HUFFER
1671 MONUMENT RD
MIDDLETOWN, MD 21769-9602

DANCE DYNAMICS
ATTN: LATISHA WELCH DANIEL
10824 PLATTE VALLEY DRIVE
LITTLE ROCK, AR 72212-3655

DANCE DYNAMICS
COLLEEN PATTAVINA
4 ALEXANDER RD
COLCHESTER, CT 06415-5317

DANCE DYNAMICS
DEBBORA JACOBS
1102 OWLS NEST DR
READING, PA 19606-3808

DANCE DYNAMICS
NATALIE SMITH/CHRISTY SMITH
2534 OLD HIGHWAY 24
HATTIESBURG, MS 39402-8311

DANCE DYNAMICS LLC
ATTN: JULIE & MICHAEL BAIRD
3241 LEAHY AVENUE
STEVENS POINT, WI 54481-6501

DANCE ELEMENTS
1010 OLD AUSTIN-HUTTO RD
SUITE 400
PFLUGERVILLE, TX 78660-4219

DANCE ELITE
ATTN: DANCE DIRECTOR
31192 COUNTY HWY TB
LONE ROCK, WI 53556-9023

DANCE ELITE
ATTN:AMY BODNAR
1211 164TH ST SW STE 103
LYNNWOOD, WA 98087-9321

DANCE EMBASSY
ATTN: OMONIYI OBIOHA
133 DYLAN RD
PROSPER, TX 75078-7914

DANCE EMPOWER, LLC
204 HEDGEROW LANE
LIBERTY HILL, TX 78642-4475

DANCE ENDEAVORS
ATTN: JULI CALDWELL
10820 NESBITT AVE SOUTH
BLOOMINGTON, MN 55437-3100

DANCE ETC
ANNE KRAMER
5985 MEIJER DR
MILFORD, OH 45150-2191

```
DANCE ETC                        DANCE ETCETERA                    DANCE EXPERIENCE COMPANY
ATTN: MARY BETH DAWSON           ATTN: BRENDA KETTER               ATTN: HANNAH NAPIER
2515 BROOKWOOD RD                7107 TAYLORSVILLE RD              1431 GLENDALE DR
KINSTON, NC 28504-7508           DAYTON, OH 45424-3101            WABASH, IN 46992-3906


DANCE EXPRESS                    DANCE EXPRESS                     DANCE EXPRESS OF TOLLAND
2105 BROAD CT N                  6 MASSASOIT AVE                   ELIZABETH HORR
MANKATO, MN 56001-3277           NORTON, MA 02766-2526            68 HARTFORD TURNPIKE
                                                                  TOLLAND, CT 06084-2841


DANCE EXPRESSIONS                DANCE EXPRESSIONS                 DANCE EXPRESSIONS
885 MAIN ST, STE 2A              ATTN: ENEYDA DIMAS                C/O PAM SCHRIER
TEWKSBURY, MA 01876-1800         1400 PALM BLVD STE 15            507 COMMERCE DR
                                 BROWNSVILLE, TX 78520-7256       UPPER MARLBORO, MD 20774-7434


DANCE EXPRESSIONS                DANCE EXPRESSIONS DE DANSE        DANCE EXPRESSIONS STUDIO
TERRI PERROTTA                   755 WALLACE RD UNIT 9            ATTN: ELAINE NICKOLI
1490 RIVER ST                    NORTH BAY, ON P1A OE7           7343 INTERNATIONAL DR
HYDE PARK, MA 02136-1614         CANADA                           HOLLAND, OH 43528-9412


DANCE FACTORY                    DANCE FACTORY INC                 DANCE FACTORY USA
PO BOX 927                       595 NICKAJACK RD                 ATTN: AIMEE LAYFIELD
1013 ANN ST  SUITE A             MABLETON, GA 30126-1420         768 ROUTE 35
DELAVAN, WI 53115-1937                                            MIDDLETOWN, NJ 07748-3410


DANCE FLOOR DIAMONDS STUDIO      DANCE FOR HIS GLORY               DANCE FORCE
28 MAPLE STREET                  ATTN: ELAINE STEPHENS            1041 MARY LANE
THORNE, ON P0H 2J0              495 KURTZ ROAD                   SCHENECTADY, NY 12306-1132
CANADA                           MARIETTA, GA 30066-5147


DANCE FUN                        DANCE FUSION LLC                  DANCE FX
ATTN: MELISSA RADANDT            ATTN: JAMIE OWEN                 ATTN: ERIN SPEDDING
28440 NEW ROAD                   13421 HOOPER RD. STE 10         624 N BLACKHAWK BLVD
NORTH LIBERTY, IN 46554-9331     BATON ROUGE, LA 70818-2900      ROCKTON, IL 61072-2102


DANCE GALLERY                    DANCE HALL ACADEMY                DANCE HALL STUDIO
SUSAN CATRICALA                  ATTN: MARY BETH DUNAWAY          ATTN: SUSAN HALL
523 FRANKLIN ST                  709B N GREENWOOD AVE EXT         30903 MONROE RD 219
MELROSE, MA 02176-1742           WARE SHOALS, SC 29692           SHELBINA, MO 63468-2104


DANCE HUES                       DANCE IMAGES                      DANCE IMAGES
1414 N 3RD ST                    ATTN: ASHLEY REARDON             ATTN: DIANE KING
LAWRENCE, KS 66044-9128          16 WOOD THRUSH ACRES RD         16349 IRONWOOD DR
                                 WHITFIELD, NH 03598-3400        TINLEY PARK, IL 60477-1238


DANCE IMAGES                     DANCE IMAGES DANCE CENTER         DANCE INC.
LINDA WILKERSON                  DEBRA C STEELE                   15933 MANCHESTER RD
1736 SWALLOWTAIL RD              38 1/2 MAPLE AVE                 ELLISVILLE, MO 63011-2101
ENCINITAS, CA 92024-1261         ANDOVER, MA 01810-3548
```

DANCE INCORPORATED
230 SOUTH WASHINGTON ST
UNIT 2
PLAINVILLE, CT 06062-2761

DANCE INFINITY LLC
ATTN: CARRIE MORRIS
275 KINGS HWY, STE 116
BROWNSVILLE, TX 78521-4223

DANCE INSPIRATION
ATTN: DANCE DIRECTOR
PO BOX 641977
OMAHA, NE 68164-7977

DANCE INSPIRATIONS
ATTN: MEGAN MACGREGOR
1452 BRONCO'S HIGHWAY
BURRILLVILLE, RI 02830-1660

DANCE IT UP INC
ATTN: JENNIFER CHIN
23 VAN ARSDALE CIRCLE
PERRINEVILLE, NJ 08535-1006

DANCE KRAZE
ATTN: JENNIFER ANDREWS
1901 ADVANTAGE DR, STE C
PRINCE GEORGE, VA 23875-1260

DANCE MACHINES DANCE STUDIO
ATTN: DANCE DIRECTOR
989 W SANDY LAKE RD, STE #300
COPPELL, TX 75019-3995

DANCE MOVES LLC
ATTN: JESSICA A BERAN
349 FOLLY RD
CHARLESTON, SC 29412-2508

DANCE MOVES MAINE, LLC
ATTN: MICHELLE MERRILL
470 RIVERSIDE ST #8
PORTLAND, ME 04103-5908

DANCE OF ASIAN AMERICA
ATTN: JANIE YAO
9889 BELLAIRE BLVD #C335
HOUSTON, TX 77036-3499

DANCE ON BROADWAY
ATTN: CHERYL CUTINHO
3126 N BORADWAY AVE
CHICAGO, IL 60657-4523

DANCE PLUS
2235 THOUSAND OAKS
SUITE 126
SAN ANTONIO, TX 78232-3969

DANCE PRECISIONS
ATTN: DANCE DIRECTOR
5468 E LA PLAMA AVE
ANAHEIM, CA 92807-2023

DANCE PROGRESSIONS SCH/PERFORM
ATTN: AMY ELKINS
259 SULLIVAN AVE STE 1
SOUTH WINDSOR, CT 06074-1921

DANCE QUEST
ATTN: MARY BETH MAYNARD
853 LITHIA PINECREST RD
BRANDON, FL 33511-6193

DANCE REFLECTIONS/MISS HEATHER
ATTN: HEATHER L O'HEARN
52 N MAIN ST
ALBION, NY 14411-1241

DANCE REVOLUTIONS LLC
ATTN: JENNIFER MCNEICE
701 E SAVIDGE ST, STE 2
SPRING LAKE, MI 49456-2418

DANCE SENSATIONS & GYMNASTICS
2204 FAYETTEVILLE ROAD
ROCKINGHAM, NC 28379-4046

DANCE SENSATIONS DANCE STUDIO
ATTN: DINA CANEPA
226 BILLIOU STREET
STATEN ISLAND, NY 10312-4523

DANCE STAR
COLE FREEMAN & KLAINE FREEMAN
2850 WELLINGTON PLACE
MURFREEBORO, TN 37128-4898

DANCE STARS PERFORMANCE CO
ATTN: MERRY BOWERS
2531 80TH STREET N
SAINT PETERSBURG, FL 33710-3748

DANCE STEP
MARIA PAGLIARULI DECONTI
81 BEACON ST
NEWINGTON, CT 06111-4703

DANCE STRONG LLC
ATTN: DANIELLE STRONG
224 LAKESIDE DR
LEVITTOWN, PA 19054-3931

DANCE STUD OF ST AUGUSTINE LLC
ATTN: MARIE MARTINEZ
2730 STATE RD 16 UNIT 104
SAINT AUGUSTINE, FL 32092-5401

DANCE STUDIO 111
4910 E CHANDLER BLVD STE 111
PHOENIX, AZ 85048-0867

DANCE TEAM BOOSTER CLUB
ATTN: SONYA DENNEY
3140 N NATIONAL RD STE D
COLUMBUS, IN 47201-3169

DANCE TECHNIQUES
ATTN: JACQUELINE DAKE
1570 STARR DR
YUBA CITY, CA 95993-2661

DANCE TECHNIQUES
DINA DAVIS
112 DUSTY COURT
LEXINGTON, SC 29073-8930

DANCE THEATRE OF DALTON
ATTN: DANCE DIRECTOR
PO BOX 447
DALTON, GA 30722-0447

DANCE THREADS
VICTORIA SERRA
14711 BENTLEY CIRCLE STE A
TUSTIN, CA 92780-7218

```
DANCE TIME DANCE ACADEMY          DANCE UNLIMITED               DANCE UNLIMITED
ATTN: ALLISON MILDENBERG          340 CENTRE AVE APT 1          ATTN: LAURA LEWIS
1650 LIMEKILN PIKE A14            ROCKLAND, MA 02370-2662       33 MEADOWRUE DRIVE
DRESHER, PA 19025-1126                                          AUGUSTA, ME 04330-9145


DANCE UNLIMITED                   DANCE UNLIMITED               DANCE UNLIMITED
ATTN: MARY ROYER                  ATTN: ZORENE CRUISE           CAMILLE SHAFFER
80 DUGAN RD                       7850 N ACADEMY BLVD           3709 CREEKSIDE DR
WARE, MA 01082-9768               COLORADO SPRINGS, CO 80920-3920   SEBRING, FL 33875-4757


DANCE UNLIMITED                   DANCE UNLIMITED/OTHER VOICES  DANCE WITH GRACE
CYNTHIA WEAVER                    AT THE PERF ARTS FACTORY      DAWN TRAASETH
20 GROSS ST                       244-B S JEFFERSON ST          1419 BOULDER CT
TIFFIN, OH 44883-3516             FREDERICK, MD 21701-6212      HUDSON, WI 54016-7441


DANCE WITH LAUREN                 DANCE WITH MISS ANDREA LLC    DANCE WITH SHARI
C/O MOUNTAIN BROOK ELEMENTARY SCHOOL   3595 CANTON RD SUITE 104     SHARI MAULDIN
3020 CAMBRIDGE RD                 MARIETTA, GA 30066-2692       1123 PARK MEADOWS DR
BIRMINGHAM, AL 35223-1240                                       TWIN FALLS, ID 83301-3218


DANCE WITH SPIRIT                 DANCE WORKS                   DANCE WORKS
ATTN: AMY KELLICKER               17470 GLACIER WAY             850 NW END BLVD
1760 WEST ST                      LAKEVILLE, MN 55044-6454      QUAKERTOWN, PA 18951
MANSFIELD, MA 02048-1037


DANCE WORKS (MAJESTICS D/T)       DANCE WORKSHOP                DANCE WORKSHOP
ATTN: CHARISSE KRAL               ATTN: KIMBERLY BODENSTEIN     BRENDA MIKULSKI
2 ELDERBERRY TRACE                1210 SIERRA VISTA DR          112 SHEFFIELD DR
SUGAR LAND, TX 77479-2864         GARDENVILLE, NV 89460-8687    BELCHERTOWN, MA 01007-9186


DANCE WORLD                       DANCE WORLD, INC              DANCE WRIGHT
HOPE JOHNSON                      ATTN: LISA PAGE               ATTN: SUSAN WRIGHT REGAN
1527 SANDRA ST                    140 COMMERICAL DR             48 CLIFF RD
MORGAN CITY, LA 70380-2137        COLUMBIA, SC 29212-3118       WALTHAM, MA 02452-4751


DANCE XHILARATION LLC             DANCE XPERIENCE LLC           DANCE XPLOSION
ATTN: MEREDITH FUCILE             ATTN: MEA PANGIA              ATTN: TALIA PASCENTE BALIJA
451 MAIN STREET                   3117 RT 38 WEST SUITE 100     1401 W LAKE ST
STONEHAM, MA 02180-2625           MT LAUREL, NJ 08054-9737      ADDISON, IL 60101-1887


DANCE XTREME                      DANCE XTREME STUDIO           DANCE, ETC
ATTN: ERIN B RAPOZA               34 HURON ST                   1305 DYKE AVE SUITE G
495 CHURCH STREET                 NAPANEE, OH K7R 3L2           GRAND FORKS, ND 58203-3438
NEW BEDFORD, MA 02745-5101        CANADA


DANCE-ALICIOUS DANCE STUDIO       DANCE.FUSION NW               DANCEARTS STUDIO
ATTN: NICOLE SNYDER               ATTN: CARLA KENDALL-BRAY      ATTN: LEE ANN DANNER
301 W WASHINGTON AVE              215 NW 111TH LOOP             978 AIRPORT RD #E
MYERSTOWN, PA 17067-1038          VANCOUVER, WA 98685-3883      HOT SPRINGS, AR 71913-4632
```

DANCELAND II
ATTN: ROBYNN STOKES OGERT
509 BUTTERFLY DRIVE
CHESAPEAKE, VA 23322-7218

DANCELOVA DANCE ACADEMY
ATTN: IVY CHEN
5404 WALNUT AVE
IRVINE, CA 92604-2509

DANCEMANIA
12226 BEACH BLVD, UNITS 12-13
JACKSONVILLE, FL 32246-1420

DANCEMOVES STUDIO OF DANCE
SUSAN JOINES
3001 ROLLING GREEN DR
CHURCHVILLE, MD 21028-1316

DANCENTER
ATTN: CARRIE PUTRELLO
2007 GENESEE ST, STE 2
UTICA, NY 13501-5648

DANCENTER
RUTH FISHER
315 BROOK AVE.
SANTA CRUZ, CA 95062-3708

DANCENTER SALISBURY
PO BOX 123
SALISBURY, MD 21803-0123

DANCENTRE OF EDINBURG
PO BOX 637
EDINBURG, TX 78540-0637

DANCEPRAIZE
ATTN: MELISSA CAROZZA
1 OVERLOOK DR
ARKADELPHIA, AR 71923-3530

DANCER'S ALLEY
ATTN: AMY BUSH
PO BOX 1073
ELMIRA, NY 14902-1073

DANCER'S EDGE
ATTN: DANCE DIRECTOR
610 FARLOOK DRIVE
MARION, IN 46952-2421

DANCER'S IMAGE
77 MILL ST SUITE 123
WESTFIELD, MA 01085-4598

DANCER'S POINTE LLC
ATTN: KRISTEN JEANES MOODY
69 PALMETTO
KENNER, LA 70065-6825

DANCER'S STUDIO
ATTN: AJO GALLAGHER
609 MAIN ST
CLARION, PA 16214-1107

DANCER'S WORKSHOP
22828 AMHERST
SAINT CLAIR SHORES, MI 48081-2545

DANCERS ACADEMY
456 FERN VALLEY RD
WHITE HOUSE, TN 37188-5099

DANCERS CORNER
ATTN: LISA FOWLER
982 BATESVILLE RD
GREER, SC 29651-6847

DANCERS ELITE
ANNA HARLAN TEMPLETON
219 E COLLEGE ST
CRAWFORDSVILLE, IN 47933-2809

DANCERS IN COMPANY
ATTN: DANCE DIRECTOR
28420 YOSEMITE SPRINGS PKWY
COARSEGOLD, CA 93614-8803

DANCERS INK
ATTN: KATIE FOX
800 FLANDERS RD
MYSTIC, CT 06355-1358

DANCERZ UNLIMITED
ROXANNE HIGBEE
8815 BIRCH LANE
PRAIRIE VILLAGE, KS 66207-2209

DANCESATIONS STUDIO OF P/A
PO BOX 302
SEWELL, NJ 08080-0302

DANCESCAPE BY JOYCE
ATTN: JOYCE BECK
2014 E BROADWAY ST
PEARLAND, TX 77581-5502

DANCESTATION
ATTN: CHRISTINA STINSON
PO BOX 336
CHICOPEE, MA 01014-0336

DANCETECH BY HILLARY
825 PLANTATION DR
RICHMOND, TX 77406-8000

DANCEVIBE
ATTN: DANCE DIRECTOR
540 ORRS BRIDGE RD
CAMP HILL, PA 17011-1445

DANCEWEST STUDIOS
#3 12372 84 AVE
SURREY, BC V3W 0J5
CANADA

DANCEWORKS
2261 NW BROAD ST
MURFREESBORO, TN 37129-2909

DANCEWORKS
7 S MAIN ST
MOOSUP, CT 06354-1500

DANCEWORKS
ATTN: CHRISTINE KOHLER
PO BOX 333
HIBERNIA, NJ 07842-0333

DANCEWORKS
ATTN: SHANNON BLACKORBY
324 E CARPENTER
JERSEYVILLE, IL 62052-1866

DANCEWORKS BY AMBER
ATTN: AMBER L BASSETT
3327 SHAFFER ROAD
BLOOMSBURG, PA 17815-7927

DANCEWORKS OF MICHIGAN LLC
ATTN: BRIGITT BOUCHA
2456 N CEDAR ST
HOLT, MI 48842-2104

DANCEXTENSIONS
ATTN: SEVDA MAGOTCH
15 JAMES ST
FLORHAM PARK, NJ 07932-1346

DANCIN' FEET
NANCY ARNER
208 WALL ST
HUNTINGTON, NY 11743-2093

DANCING LITTLE STARS - NC
ATTN: KIM CRAWFORD
P.O. BOX 332842
MURFREESBORO, TN 37133-2842

DANCING LITTLE STARS - SC
ATTN: JAYMEE PEABODY
PO BOX 26853
GREENVILLE, SC 29616-1853

DANCING LITTLE STARS - SWFL
ATTN: KRISTIN GREEN
P.O. BOX 91
LABELLE, FL 33975-0091

DANCING LITTLE STARS - TALLAH
ATTN: JESSICA THOMPSON
913 E CALL STREET
TALLAHASSEE, FL 32301-2624

DANCING LITTLE STARS NC
ATTN: KATERINA WILKERSON
2455 CHENEY CREEK RD
GOOCHLAND, VA 23063-2526

DANCING LITTLE STARS NOVA
ATTN: KIM BUNGE
2761 TURNER ROAD
GOOCHLAND, VA 23063-2608

DANCING LITTLE STARS PALM BCH
ATTN: MELANIE PODREZ
2040 COLLIER DRIVE
CASSELBERRY, FL 32730-3104

DANCING LITTLE STARS RICHMOND
ATTN: HEATHER WILEY
1186 LICKINGHOLE ROAD
GOOCHLAND, VA 23063-3821

DANCING LITTLE STARS-FT WORTH
ATTN: MAGGI RIZZO
6020 SHILOH FOREST DR
MIDLOTHIAN, TX 76065-6880

DANCING LITTLE STARS-ORLANDO
ATTN: CHRISTINA CALLIPO
3318 HORSESHOE TRAIL DR
ORANGE PARK, FL 32065-2542

DANCING ON THE EDGE NJ
ATTN: MARIA TERESA CASTILLO
905 WEST ST, #3
UNION CITY, NJ 07087-3033

DANCING UNLIMITED
275 THOMPSON RD
CULLODEN, WV 25510-9347

DANCING WITH JANEY
JANEY COLBY HOSEY
268 REIG AVE
CONNEAUT, OH 44030-2150

DANCING WITH JOY, LLC
ATTN: JOY KLARICH
575 OAK STREET
HUBBARD LAKE, MI 49747-9656

DANETTE'S SCHOOL OF DANCE
2188 HALL ROAD
COURTENAY, BC V9J 1Y5

DANIELA SCHIAZZA
1522 WEST ROSEMOUNT AVE, 2E
CHICAGO, IL 60660-0143

DANIELLE STEN
706 IRON GATE ROAD
BEL AIR, MD 21014-3359

DANSATIONS PERF ARTS CENTER
ATTN: KIM MCDONOUGH
420 NEPTUNE ROAD
ORANGE PARK, FL 32073-3237

DANSATIONS WNY
ATTN: LIZA KAUFMAN
4578 KILLIAN RD
NORTH TONAWANDA, NY 14120-9701

DANSATIONS, LLC
1509 ROUTE 38
HAINESPORT, NJ 08036-2981

DANTZ DYNAMIX
KERRI BAILEY
859 MAIN ST
LEWISTON, ID 83501-1801

DANZART ACADEMY LLC
ATTN: ZAREMA VEGA
891 SHOWROOM PL 104
CHULA VISTA, CA 91914-3627

DANZCO DANCE ACADEMY
ATTN: DANCE DIRECTOR
22422 BAYS CHAPEL ROAD
RICHARDS, TX 77873-2352

DANZE ZONE
ATTN: DAWN CARLSON
280 US HWY 70 W
GARNER, NC 27529-3943

DANZFORCE EXTREME
11602 LAKE UNDERHILL RD
SUITE 126
ORLANDO, FL 32825-4460

DANZSTAR LLC
ATTN: STAR HUGER
945 PROVIDENCE SQ SHOPPING CTR
VIRGINIA BEACH, VA 23464-4301

DARE COUNTY DANCE DEPT
PO BOX 1000
MANTEO, NC 27954-1000

DARIEN ARTS CENTER
2 RENSHAW RD
DARIEN, CT 06820-5397

DARLA KASH SCHOOL OF DANCE
ATTN: DARLA KASH
8518 NATIVE PINE WAY
ORLANDO, FL 32836-8828

DARLINGTON FINE ARTS CENTER
ATTN:ERIC THOMPSON
977 SHAVERTOWN RD
GARNET VALLEY, PA 19060-1140

DATA'S SCHOOL OF DANCE
2709 CEDARLAWN DRIVE
MARRERO, LA 70072-5413

DAVENPORT, LINDSAY S.
1040 EAST CANAL ROAD
DOVER, PA 17315-2720

DAVID SANDERS DANCE DYNAMICS
99 HOLLINS LANE
EAST ISLIP, NY 11730-3006

DAVIS, VICTORIA B.
94 LONSDALE STREET
WEST WARWICK, RI 02893-3324

DAWN CRAFTON DANCE CENTER
DAWN CRAFTON
152 GIBBS STREET
ROCKVILLE, MD 20850-0354

DAWN MEYER'S SCHOOL OF DANCE
4286 MT CARMEL-TABASCO, STE D
CINCINNATI, OH 45244-2372

DAYSPRING SCHOOL OF THE ARTS
ATTN: NANCY SCHAAF
2608 METRO BLVD
MARYLAND HEIGHTS, MO 63043-2412

DAZZLE DANCE CENTER, LLC
5891 HWY 1 BYPASS
NATCHITOCHES, LA 71457-2624

DBME DANCE STUDIO
ATTN: MEGAN SMITH
1829 THOMPSON RD
MURFREESBORO, TN 37128-6315

DDA PARTNERS, LLC
ATTN: DBA DUET DANCE ACADEMY
2870 E CHEROKEE DR
CANTON, GA 30115-8691

DE JUL SCHOOL OF DANCE
17 A TIMBER AVE
PO BOX 87
FRANKLINTOWN, PA 17323-0087

DEANE DANCE CENTER
ATTN: ALLYSON SCHWENNESEN
3385 LANATT STREET
SACRAMENTO, CA 95819-1900

DEBBIE HUFFMAN DANCE ACADEMY
3119 WEIDNER RD
NEWTON, NC 28658-8760

DEBBIE WERBROUCK'S SCH/DANCE
PO BOX 50 A
OSCEOLA, IN 46561-0050

DEBBIE'S SCHOOL OF DANCE
160 GORDON TERRACE
ATLANTA, GA 30314-2218

DEBBY DILLEHAY DANCERS
3745 FLORIDA AVE
KENNER, LA 70065-3031

DEBORAH MESSINGER SCHOOL/DANCE
584 NE BURNSIDE  RD
GRESHAM, OR 97030-3919

DEBORAH'S WORLD OF DANCE
ATTN: DEBORAH ROSS
269 NASSAU BLVD
GARDEN CITY, NY 11530-5313

DEBRA DORAN-VOSSEN SCH/DANCE
11232 NW 111TH ST
YUKON, OK 73099-8032

DEBRA FRANCO PREP SCH OF DANCE
3420 WISCONSIN AVE
VICKSBURG, MS 39180-5384

DEBRA MILLER'S WORLD OF DANCE
ATTN: DEBRA MILLER
3450 BUNKER LAKE BLVD
ANDOVER, MN 55304-3634

DECKMAN, HELEN A.
355 E. PROSPECT ST
YORK, PA 17403-2319

DEFIANCE DANCE STUDIO
MARY REAM SCHROEDER
14547 ST RT 66 SOUTH
DEFIANCE, OH 43512

DEFINITION DANCE ACADEMY
ATTN: KATE LOUER
2525 N ELSTON
CHICAGO, IL 60647-2000

DEFOREST DANCE ACADEMY
ATTN: ASHLEY DEFOREST-GOLETZ
300 W LAKE ST, STE B
ELMHURST, IL 60126-1516

DEIRDRE F TERZIAN DBA:
TAHOE DANCE SCHOOL
PO BOX 484
TAHOE CITY, CA 96145-0484

DELAWARE COUNTY CULTURAL ARTS
190 W WINTER ST
DELAWARE, OH 43015-2490

DELOZIER, GLENDA J.
1295 SNYDER CORNER RD
RED LION, PA 17356-7828

DELTA DENTAL OF PENNSYLVANIA
ATTN: ACCOUNTS RECEIVABLE
PO BOX 825506
PHILADELPHIA, PA 19182-5506

DEMAIRA DANCE STUDIOS
ATTN: KATHY DEMAIRA
3955 N MOBILE
CHICAGO, IL 60634-2515

DENA'S SCHOOL OF THE ARTS
DENA SPURLING
32-27 112TH ST
EAST ELMHURST, NY 11369-2529

DENISE'S DANCE ACADEMY
DENISE HAWKINS
6410 W 150TH ST
OVERLAND PARK, KS 66223-2643

DENNIS, ROBERT E.
516 RIDGEWAY DR
WRIGHTSVILLE, PA 17368-1422

DENTON DANCE CONSERVATORY
LISA RACINA
4103 MESA DR
DENTON, TX 76207-3436

DERRICK DOLLS W/ AAYFDT
ATTN: ANNA PATRICK
17014 SEVEN PINES DR
SPRING, TX 77379-4825

DES PLAINES PARK DISTRICT
2222 BIRCH ST
DES PLAINES, IL 60018-3199

DESERT STAR DANCE LLC
ATTN: ANN BODE
3123 S SCARLET LN
CHANDLER, AZ 85286-0140

DESTINY MONROE
9464 BLARNEY STONE WAY
FORNEY, TX 75126-7981

DEXTER DANCE ACADEMY
TERRI GRAVES
11 SPRING ST
NEWPORT, ME 04953-3171

DEZI'S DANCE STUDIO
ATTN: DEZI HADERLIE
477 DRY CREEK CO RD #146
AFTON, WY 83110-9709

DIAMOND DANCE STUDIO
ATTN: LACY SCHICHNER
8368 IDIAN HILLS BLVD
SHREVEPORT, LA 71107-9217

DIANA'S DANCE COMPANY
ATTN: DIANA SNOW SUITE H
29683 NEW HUB DRIVE
SUN CITY, CA 92586-6545

DIANE COURNOYER SCHOOL/DANCE
453 LEICESTER ST
AUBURN, MA 01501-1104

DIANE KELLEY DANCE STUDIOS
76 CENTRAL ST
WEST BOYLSTON, MA 01583-1664

DIANE MATTHEWS SCH/DANCE ARTS
ATTN: DANCE DIRECTOR
315 WESTTOWN RD UNIT 9
WEST CHESTER, PA 19382-4997

DIANE MEDEIROS ACADEMY/DANCE
6939 BLUE CHURCH RD S
COOPERSBURG, PA 18036-1884

DIEHL, LORI A.
132 PARK AVE
GLEN ROCK, PA 17327-1118

DIETRICH DANCE STUDIO, LLC
ATTN: GLORIA DIETRICH
11705 GAMEL CEMETERY RD
FESTUS, MO 63028-2314

DIMENSIONS IN DANCE II LTD
ATTN: DANCE DIRECTOR
7603 THIRD AVE
BROOKLYN, NY 11209-3165

DIMENSIONS IN DANCE, INC
ATTN: AMY FORTIER
84 MYRTLE ST
MANCHESTER, NH 03104-6017

DINA'S DANCE PLACE
ATTN: DINA CASTELLINI KIRCHNER
447 S SPRING RD
VINELAND, NJ 08361-7806

DIONNE BUTLER
11120 WINCHEST PARK DR
NEW ORLEANS, LA 70128-2729

DISCOVERY DANCE CENTER
ATTN: MARY LOEWEN
1681 MARMOT DR
KODIAK, AK 99615-7231

DISCOVERY SOLUTIONS, INC.
PO BOX 3036
FARMINGTON, MI 48333-3036

DISTINCTION DANCE ACADEMY
ATTN: LAUREN BANNING
998 TRINITY POND CIRCLE
HENDERSON, NV 89002-0950

DISTRICT OF COLUMBIA TREASURER
DC OFFICE OF TAX AND REVENUE
P.O. BOX 96384
WASHINGTON, DC 20090-6384

DIVA DANCE INC,
BEVERLY'S DANCE UNLIMITED
470 TARRANT RD
GARDENDALE, AL 35071-2947

DNE SCHOOL OF DANCE INC
51 MIDDLESEX ST
NORTH CHELMSFORD, MA 01863-1564

DON'T STOP DANCIN'
ATTN: DINA RIZZI
138 W JERICHO TPKE
SOUTH HUNTINGTON, NY 11746-3655

DONNA CARBONE'S DANCE ARTS
57 MERRICK AVE
MERRICK, NY 11566-3570

DONNA FRECH SCHOOL OF DANCE
DONNA SHARP
1950 COUNTY ROAD 32
GREENE, NY 13778-2337

DONNA M SCOTT
61 KAREN LANE
DEPEW, NY 14043-1911

DORI'S STUDIO OF DANCE/MUSIC
ATTN: DORI DARBY
482 RING RD
CARTHAGE, NC 28327-6863

DORIS MARTIN DANCE STUDIO
ATTN: KIM MEYERS
8511 FERGUSON AVE STE H
SAVANNAH, GA 31406-6382

DORRIS G. WINTERS
1608 PRAYER MISSION RD
WINDSOR, PA 17366-9125

DOTTIE HUNT SCHOOL OF DANCE
1605 PINE TREE RD
LONGVIEW, TX 75604-3287

DOWNTOWN DANCE CENTER, LLC
ATTN: ANNETTE SMITH
200 BOSTON POST RD
MADISON, CT 06443-2144

DOWNTOWN DANCE COMPANY
ATTN: AMY GIBSON BROWN
4609 PENNBROKE LAKE CIR
VIRGINIA BEACH, VA 23455-6404

DOXA DANCE STUDIO
11409 NW 18TH LANE
GAINESVILLE, FL 32606-1432

DOYLESTOWN DANCE CENTRE
ATTN: DINA WINTER
826 N EASTON RD STE 5
DOYLESTOWN, PA 18902-1069

DR HENRY A WISE JR HIGH SCHOOL
PRINCE GEORGE'S COUNTY SCHOOLS
12650 BROOKE LANE
UPPER MARLBORO, MD 20772-9337

DRAKE DANCE ACADEMY
ATTN: SARA DRAKE
7101 NOVA'S LANDING DRIVE
SELLERSBURG, IN 47172-1899

DREAM ACADEMY OF DANCE ARTS
ATTN: CHAR PETERSEN
2711 E NEW YORK ST
AURORA, IL 60502-9443

DREAM DANCE CENTER
ATTN: ABBIE RICH
1170 N PRESTON RD, STE 280
PROSPER, TX 75078-9827

DREAM ON DANCE
ATTN: GRACE MARTIN
24640 SOUTHPOINT DR #140
CHANTILLY, VA 20152-4141

DREAM STUDIO LLC
ATTN: LARA GANZ
74 LEMON LANE
RHINEBECK, NY 12572-1015

DREAMS GYMNASTICS
ATTN: PATRICE TROYER
3070 NORTH LAKE TERRACE
GLENVIEW, IL 60026-1335

DREAMS IN MOTION DANCE COMPANY
ATTN: STEPHANI BERRA
17915 AVE 144
PORTERVILLE, CA 93257-9287

DREAMS STUDIO LLC
ATTN: JENNIFER KIEL
W4522 STATE ROAD 11
ELKHORN, WI 53121-4306

DREAMWORKS PERFORMINGING ARTS
ATTN: AMANDA SINGER
187 SUMMER ST
KINGSTON, MA 02364-1245

DRIVEN 2 DANCE
ATTN: TIFFANY VANDER PLOEG
2210 HARRISON ST
GLENVIEW, IL 60025-4957

DRIVEN DANCE COMPANY BOOSTER
DBA A CHANCE TO DANCE
86824 WORTHINGTON DRIVE
YULEE, FL 32097-6451

DROP EVERYTHING & DANCE STUDIO
50723 JIM DRIVE
CHESTERFIELD, MI 48047-4635

DROUIN DANCE CENTER
ATTN: DANIELLE J DROUIN
PO BOX 815
WESTBROOK, ME 04098-0815

DU NGUYEN SEWING SERVICES LLC
1212 MOSS STREET
READING, PA 19604-2007

DUET DANCE ACADEMY INC
1025 N RANDALL RD
ELGIN, IL 60123-2319

DUHADWAY DANCE DIMENSIONS
713 THIRD AVE
ALMA, MI 48801-1116

DUNDEE TOWNSHIP PARK DISTRICT
ATTN: STACEY TEEPLE
665 BARRINGTON AVE
CARPENTERSVILLE, IL 60110-2904

DUPONT PERFORMING ARTS LLC
DBA BURLINGTON ACAD/DANCE/ARTS
437 MCADOO AVE
GREENSBORO, NC 27406-1643

DUSTIN & WHITNEY LLC
DSDS
5477 ETHANS WAY
POCATELLO, ID 83204-4955

DUTCHESS COUNTY PERFORMING ART
ATTN: STACY LYNCH
1315 ROUTE 9, BLDG 2 #104
WAPPINGERS FALLS, NY 12590-4906

DUVALL PERFORMING ARTS LLC
ATTN: DANCE DIRECTOR
15705 MAIN ST
DUVALL, WA 98019-8579

DYNAMIC DANCE FORCE INC
2453 PATRICK RD
BRANCHTON, OH N0B 1L0
CANADA

DYNAMIC MOVEMENTS S/P/A
ATTN: KRISTEN H-BURGESS
301 DEER SPRING LN
SMITHFIELD, VA 23430-2948

DYNAMIC PERCEPTION DANCE CO
ATTN: JESSCIA GARNETT
766 BURR OAK DR
WEST MONT, IL 60559-1122

DYNAMICS
ALAINE ROBBINS
3 NEIL DR
SMITHTOWN, NY 11787-1510

DYNAMITE DANCE STUDIO
ATTN: CRISTINA URCH
N81 W14972 APPLETON AVENUE
MENOMONEE FALLS, WI 53051-3868

Clayton W Davidson
McNees Wallace and Nurick LLC
100 Pine Street
PO Box 1166
Harrisburg, PA 17108-1166

E L'AIR DANCE THEATRE
ATTN: DANCE DIRECTOR
PO BOX 3422
WESTPORT, MA 02790-0703

EAGLES LANDING DANCE SPORT CTR
ATTN: PAT
627 RED OAK RD
STOCKBRIDGE, GA 30281-4369

EASLEY GYMNASTICS
ATTN: GYMNASTICS DIRECTOR
106 BEACON HILL CT
EASLEY, SC 29640-8944

EAST BAY DANCE COMPANY
ATTN: ASHLEY ENEA
12901 ALCOSTA BLVD, STE D
SAN RAMON, CA 94583-2101

EAST COUNTY PERF ARTS CENTER
ATTN: NINA PISANO-KOCH
3901 WALNUT BLVD SUITE A-1
BRENTWOOD, CA 94513-1296

EASTERN SHORE DANCE ACADEMY
JULI S LEE
9063 MERRITT LANE
DAPHNE, AL 36526-5608

EASTMAN SCHOOL OF DANCE
PAULA EASTMAN
PO BOX 423
DIXON, IL 61021-0423

ECOLE DE DANSE CORRIVEAU
121 CH COCHRANE
GATINEAU, QC J9H 2G6
CANADA

EDELWEISS DANCE ACADAMIE
BRIAR ALENE ALLEN HOPER
202 SCHOLZE ST
LEAVENWORTH, WA 98826-1334

EDGEWATER PERFORMING ARTS
ATTN:HYEREE JEONG
595 RIVER ROAD SUITE 850
EDGEWATER, NJ 07020-1104

EDGEWOOD FAMILY FITNESS
10 LOMAS CT
EDGEWOOD, NM 87015-0029

EDLEBLUTE, ROSE M.
115 CRYSTAL DR
WRIGHTSVILLE, PA 17368-1428

EDORA POOL ICE CENTER
PAUL THIBERT
1801 RIVERSIDE AVE
FORT COLLINS, CO 80525-1332

EDRIS OIL SERVICE, INC
1225 COLUMBIA AVE
YORK, PA 17404-2113

EGC DANCE CENTER
ATTN:ERICA CORRAO
1 FOUR CORNERS BLVD, SUITE 3
HOPEWEKK JUNCTION, NY 12533-4343

EGNYTE
MOUNTAIN VIEW
1350 W. MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA 94043-3061

EL DORADO DANCE ACADEMY
ATTN: DEBI DAVIS
3921 SANDSTONE DR, #D
EL DORADO HILLS, CA 95762-9343

ELAINE RENNA
1057 KENT GARDENS
LITITZ, PA 17543-7633

ELEANOR NICK
DBA: HONEY'S SCHOOL OF DANCE
3802 SE 7TH ST
OCALA, FL 34471-3054

ELEGANT SPORTS, INC.
9929 PIONEER BLVD.
SANTA FE SPRINGS, CA 90670-3219

ELEMENT CHEER AND DANCE
ATTN: LACEY BECKETT
616 N. BROADWAY AVENUE
MILLER, SD 57362-1440

ELEMENT DANCE ARTS
1600 INDUSTRIAL RD, UNIT 2C
CAMBRIDGE, ON N3H 4W5
CANADA

ELEVATE BALLET COMPANY
ATTN: SARAH MORGAN
159 MONTGOMERY CROSSING
BISCOE, NC 27209-9592

ELEVATE PERFORMING ARTS CENTER
DANIELLE AIKENS-HOLLAND
123 GREEN ST
GAINESVILLE, GA 30501-3633

ELEVATES DANCE CTR
ATTN: HAILEY DOYLE
3051 ALAMO DR
VACAVILLE, CA 95687-6300

ELEVATION DANCE ACADEMY
ATTN: JENNY NEWSOME
PO BOX 1479
REVELSTOKE, BC V0G 250

ELEVATION DANCE STUDIO
1143 MANITOU AVE
STEAMBOAT SPRINGS, CO 80487-4930

ELIJAH MBUGUA
66 AVIAN WAY
LANCASTER, NY 14086-9223

ELISABETH SOLLOG
1401 W NORTH ST
BETHLEHEM, PA 18018-3408

ELITE ACADEMY LTD
ATTN: JULIE GRABOWSKI
3205 HARTWICK CIRCLE
BRUNSWICK, OH 44212-1378

ELITE ACADEMY OF DANCE
614 RANDALL ROAD
SOUTH ELGIN, IL 60177-3314

ELITE DANCE & FITNESS
ATTN: CHERI URIE
7177 NOLSENVILLE ROAD STE B3
NOLENSVILLE, TN 37135-9598

ELITE DANCE & PERFORM ARTS CTR
ATTN: TONI RICCI
6431 INDEPENDENCE AVE
WOODLAND HILLS, CA 91367-2608

ELITE DANCE ACADEMY
ATTN: DEVON VASQUEZ
418 W CALDWELL AVE
VISALIA, CA 93277-7808

ELITE DANCE ACADEMY
ATTN: GABBY BRESSLER
8820 W 116TH CIR, STE A
BROOMFIELD, CO 80021-2748

ELITE DANCE ACADEMY
ATTN: LORI MILLSAP
607 MOSS CIRCLE
PLACENTIA, CA 92870-3011

ELITE DANCE CENTER
ATTN: LINDSAY DENEAULT
30 COMMERICAL STREET
FOXBORO, MA 02035-2509

ELITE DANCE CENTER LLC
ATTN: AMANDA ARAYA
114 NORTH GASTON AVE
SOMERVILLE, NJ 08876-2419

ELITE DANCE CO OF WNY INC
ATTN: SUZIE WROBEL
5360 GENESEE ST SUITE 202
BOWMANSVILLE, NY 14026-1044

ELITE DANCE COMPANY, LLC
ATTN: TARA BENNETT
28967 THREE NOTCH RD #A
MECHANICSVILLE, MD 20659-3424

ELITE DANCE FORCE
1-477 QUEEN ST E
SAULT STE MARIE, ON P6A 1Z5
CANADA

ELITE DANCE STUDIO, LLC
550 DEEP VALLEY DRIVE STE241
ROLLING HILLS ESTATE, CA 90274-7601

ELITE FEET DANCE STUDIO LLC
ATTN: GAY LYNN MEADOWS
12321 SHERWOOD FOREST DR
MOUNT AIRY, MD 21771-6025

ELITE FORMATION STUDIO OF DANCE
23521 OVERLAND DR SUITE 140
STERLING, VA 20166-4418

ELIZABETH BELL
3 ECHO CIRCLE
ANTIOCH, CA 94509-6036

ELKO ACADEMY OF THE ARTS
446 TRESCARTES UNIT 4
SPRING CREEK, NV 89815-9730

ELLENSBURG DANCE ENSEMBLE
ATTN: TAYLOR BIR
PO BOX 35
ELLENSBURG, WA 98926-1909

ELLENTON ICE
ATTN: SHANNON RALEY
5309 29TH ST E
ELLENTON, FL 34222-4116

ELLIS, DESIREE R.
3850 MT. PISGAH RD
YORK, PA 17406-7749

ELYRIA YWCA
COLEEN SWEENEY DZIAK
318 WEST AVE
ELYRIA, OH 44035-5730

EMALEE BELLYDANCE LLC
12500 NICOLLET AVE
BURNSVILLE, MN 55337-2804

EMBODY DANCE COMPANY
ATTN: STEPHANIE WILSON
104B WAXHAW PROFESSIONAL PK DR
WAXHAW, NC 28173-5020

EMERGE ACADEMY
ATTN: ROSALIND SALAMONE
5882 CHEVIOT RD
CINCINNATI, OH 45247-6243

EMILY R. FRITZ
659 PEEPYTOWN RD
EAST BERLIN, PA 17316-9523

EMJAEZ DANCE STUDIO
ATTN: MARY JO RIMKE
652 DOVER CENTER ROAD
BAY VILLAGE, OH 44140-2363

EMMANUEL SCHOOL OF DANCE
ATTN: HEATHER VASHAW
1441 MAIN ST
BERLIN, NH 03570-3810

EMPORIA-GREENSVILLE C/A/D
1300 SUSSEX DRIVE
EMPORIA, VA 23847-6440

EN AVANT SCHOOL OF DANCE
MARY LIZ GILBERT
3330 NORTH TOWN HALL RD
EAU CLAIRE, WI 54703-7300

EN FACE STUDIOS LLC
ATTN: SCOTT OLIVER
318 5TH ST, PO BOX 558
FREDERICK, CO 80530-0558

EN POINTE DANCE & FITNESS
ATTN: CELINDA FREY
713 TERMINO AVE
LONG BEACH, CA 90804-5329

EN POINTE DANCE LLC
ATTN: JESSICA CHAUVIN
307 EAST 54TH STREET
CUT OFF, LA 70345-2829

ENCORE ACADEMY OF DANCE
ATTN: LINDSAY P TILLEY
405 YELLIT LANE
BAHAMA, NC 27503-9231

ENCORE COMPETITION
C/O DALANA MOORE
1344 STARCROSS DR
BIRMINGHAM, AL 35216-2422

ENCORE DANCE ACADEMY
ATTN: SANDRA OMALLEY
105 SOUTH ST, UNIT B
PLAINVILLE, MA 02762-2065

ENCORE DANCE CENTER
304 FARM DEL CIRCLE
LITITZ, PA 17543-9666

ENCORE DANCE CENTER
4801 SHORE DR
VIRGINIA BEACH, VA 23455-2995

ENCORE DANCE CENTER
ATTN: TERRI SHAFFNER
3320 TYLERSVILLE ROAD
FAIRFIELD TWP, OH 45011-7774

ENCORE DANCE STUDIO
ATTN: JENNIFER VALDEZ
401 BRANNAN
ENNIS, TX 75119-5242

ENCORE DANCE STUDIO
PO BOX 337
ADRIAN, MI 49221-0337

ENCORE PERFORMERS
RAYNOR VAN DER MERWE PETRIDES
14850 TYLER MILL CT
HAYMARKET, VA 20169-2628

ENCORE PERFORMING ARTS
ATTN: BONNIE COPELAND
2024 9TH ST
LA VERNE, CA 91750-4003

ENCORE SCHOOL OF DANCE
1221 GREELEY AVE
N GLENCOE, MN 55336-2135

ENCORE SCHOOL OF DANCE
208 WJ BOAZ RDT
FORT WORTH, TX 76179-4394

ENCORE STUDIO
KAREN FLORES
15584 WESTCHESTER COMMONS WAY
MIDLOTHIAN, VA 23113-7321

ENCORE TAP & JAZZ
3631 HWY 101 N
SEASIDE, OR 97138-4321

ENCORE THE DANCE CENTER LLC
ATTN: CHELSEY WOOD
25124 NORMANDY ST
ROSEVILLE, MI 48066-3908

ENCORE! DANCE STUDIOS
ATTN: JODI DYER
2231 REFLECTION RD
WICHITA, KS 67205-1334

```
ENDLESS MOUNTAINS DANCE CENTER        ENERGY DANCE COMPANY LLC          ENTERLINE PERFORMING ARTS CTR
ATTN: MELISSA HOTTENSTEIN             3612 ECCLES AVE                   BERWICK STUDIO
668 LICK CREEK ROAD                   OGDEN, UT 84403-2021              PO BOX 271
DUSHORE, PA 18614-7535                                                  MILTON, PA 17847-0271


ENVISION DANCE CO                     ENVISION DANCE COMPANY            EPICENTER FOR THE ARTS
ATTN: ROBERT & LEEANN CURTIS          ATTN: MELISSA PETERSON           ATTN: MICHELLE BROGAN
4067 E COURT ST STE 12                1266 E CHICAGO AVE                2911 E STATE HWY 114
BURTON, MI 48509-2509                 NAPERVILLE, IL 60540-5612         SOUTH LAKE, TX 76092-6694


ERIC MCCRITE COMPANY                  ERIN RUSSELL                      ERIN'S DANCEWORKS
EMC SPORTS                            25823 S RODIER RD                 3013 LANDOVER BLVD
4974 COBB PARKWAY NORTH               FREEMAN, MO 64746-6170            SPRING HILL, FL 34608-7260
ACWORTH, GA 30101-4154


ERMOLOVICH, KATHY A.                  ESCUELA DE DANZE XXI INC          ESTYRE BRINDLE DANCE THEATRE
121 CORNERSTONE WAY                   URB. MONTE ALVERNIA               637 OHIO ST
EPHRATA, PA 17522-9007                VIA SAN PAOLO F-9                 SAINT PAUL, MN 55107-2628
                                      GUYNABO 00969-6848


ETUDES BALLET SCHOOL                  EULER HERMES N.A. INSURANCE CO AGENT OF   EVANITUS, JOAN L.
ATTN: KARA ROYALL                      NIPKOW & KOBELT INC. (clus002190)        927 KELLY DR
2774 BUCKLEY HALL RD                  800 RED BROOK BLVD                MT. WOLF, PA 17347-8717
DUTTON, VA 23050-9762                 OWINGS MILLS MD 21117-5173


EVOLUTION DANCE COMPANY               EVOLUTION TWIRLS                  EXCALIBUR THEATRE ARTS
ATTN: CRISTINA TAN                    ATTN: CHRISTINA GIDDENS           1773 LYONS STREET S
12770 CREEK VIEW AVE                  113 LESSIE DRIVE                  PRINCE GEORGE, BC V2N 1T3
SAVAGE, MN 55378-2618                 STONEWALL, LA 71078-9401          CANADA


EXCEL DANCE CENTRE                    EXCELL DANCE LLC                  EXHALE DANCE STUDIO
ATTN:KATIE STULL                      ATTN: KIM BRIDGES                 12-1500 DAKOTA ST
6775 W Q AVE                          92 MAIN ST SUITE 002              WINNIPEG, MB R2N 3Y7
KALAMAZOO, MI 49009-3961              WARRENTON, VA 20186-3365          CANADA


EXPRESSION DANCE STUDIO               EXPRESSIONS DANCE & MOVEMENT      EXPRESSIONS DANCE ACADEMY
ATTN: AMBER ALONZO                    ATTN: DARCY FAGERWOLD             16175 HIGH DESERT ST
25 S. CASS AVENUE                     9225 CARLTON HILLS BLVD #28       NAMPA, ID 83687-5510
WESTMONT, IL 60559-1880               SANTEE, CA 92071-7903


EXPRESSIONS DANCE STUDIO              EXPRESSIONS DANCE THEATRE         EXPRESSIONS OF DANCE BY LISA
ATTN: JADE IGL                        CARA PATRICK                     ATTN: LISA VER STEEG
535 CENTER ST                         2434 HIGH STREET                 131 MARTHA ST
ANTIGO, WI 54409-2414                 CRESCENT SPRINGS, KY 41017-1448   SPENCERPORT, NY 14559-1425


EXTREME DANCE STUDIO                  EXTREME LLC                       FABERGE FOLLIES
ATTN: BROOKE N SUDBECK                ATTN: KRISTY VANDUZER             CAROL A ZIELINSKI
1401 RIVERSIDE BLVD                   329 MONROE ST.                    339 W BROAD ST
NORFOLK, NE 68701-2849                MARTINSBURG, WV 25404-3382        HAZLETON, PA 18201-6104
```

FABULOUS FOOTWORK
ATTN: PHOEBE NIPPER
9173 NOAH DAVIS RD
GLEN SAINT MARY, FL 32040-4629

FADA5678 LLC
DBA FILIPPETTI DANCE ACADEMY
109 E FRANKLIN ST
HORSEHEADS, NY 14845-2435

FAIRFIELD DANCE CENTER
ATTN: DANCE DIRECTOR
16333 MUESCHKE RD, STE A
CYPRESS, TX 77433-2668

FAIRMONT HEIGHTS HIGH SCHOOL
6501 COLUMBIA PARK RD
LANDOVER, MD 20785-3970

FAIRVIEW-CLIFTON GERMAN LANGUA
ATTN: TIFFANY ROSEN
3689 CLIFTON AVE
CINCINNATI, OH 45220-1795

FAITH WORKS STUDIOS
ATTN: EMILY GORMAN
2111 CANTERBROOK DRIVE
LOUISVILLE, KY 40299-1743

FALCON COVE MIDDLE SCHOOL
ATTN: ANDREA ALTER
4251 BONAVENTURE BLVD
WESTON, FL 33332-2114

FALK FABRICS LLC
PO BOX 99
JOHNSTOWN, NY 12095-0099

FAMILY YMCA OF GLENS FALLS
GYMNASTICS PROGRAM
600 GLEN ST
GLENS FALLS, NY 12801-2020

FARMINGTON CREATIVE ARTS CTR
ATTN: JENNY BRIDGEMAN
2746 HWY H
FARMINGTON, MO 63640-7030

FARMINGTON VALLEY DANCE&MUSIC
ATTN: JEFFREY SEPA
PO BOX 1103
FARMINGTON, CT 06034-1103

FARMINGTON VALLEY GYMNASTICS
ATTN: DAWN BATTISTA
5 NORTHWEST DR
PLAINVILLE, CT 06062-1341

FAUTH, DEBORAH K.
809 STONEWOOD RD
YORK, PA 17402-8104

FAUTH, TINA M.
426 PLEASANT HILL RD
WRIGHTSVILLE, PA 17368-9070

FAY A SCHANNE DANCE STUDIO
414 OAKSHADE RD
SHAMONG, NJ 08088-8411

FEATHER RIVER REC & PARK DIST
ATTN: OROVILLE GYM ACADEMY
1875 FEATHER RIVER BLVD
OROVILLE, CA 95965-5701

FEDEX TRADE NETWORKS
PO BOX 842206
BOSTON, MA 02284-2206

FEET FIRST DANCE INC.
ATTN: KATE SHIER
710 WHEATLAND ST 3RD FLR
PHOENIXVILLE, PA 19460-4036

FEET IN MOTION SCHOOL OF DANCE
ATTN: JANET MARLAND
31 LELAND RD
NORFOLK, MA 02056-1222

FELLOWSHIP BIBLE CHURCH
FELLOWSHIP SCHOOL OF DANCE
1210 FRANKLIN RD
BRENTWOOD, TN 37027-6510

FIDALGO DANCEWORKS
ATTN: DANCE DIRECTOR
901 3RD ST
ANACORTES, WA 98221-1502

FIGURE SKATING CLUB OF MADISON
ATTN: SKATING DIRECTOR
1121 VELVET LEAF DR
MADISON, WI 53719-4509

FILLMORE JR, CHARLES H.
76 CIRCLE DR
RED LION, PA 17356-8415

FILLMORE, MARY A.
76 CIRCLE DRIVE
RED LION, PA 17356-8415

FILMORE, SHELLY L.
2657 CRALEY RD
CRALEY, PA 17312

FINEBRAND
2301 E 38TH ST
VERNON, CA 90058-1626

FIRST BAPTIST CHURCH
ATTN: DANCE MINISTRY
PO BOX 1667
DECATUR, AL 35602-1667

FIRST CLASS DANCE ACADEMY LLC
ATTN: MARIA PETRIZZO
46 HARDING AVE
SEASIDE HEIGHTS, NJ 08751-1719

FIRST POSITION DANCE SCHOOL
ATTN: KALLIN MAGRUTHER
1041 GREEN HILL FARM RD
REISTERTOWN, MD 21136-5132

FIRST POSITION DANCE STUDIO
DAWN MCLELLAND
152 MAIN ST
WELLSBORO, PA 16901-1413

FIRST PRESBYTERIAN CHURCH
F I T FOR LIFE MINISTRIES
4111 GRA,ERCU ST
HOUSTON, TX 77025-1110

FIRST STATE ACADEMY OF DANCE
ATTN: DANCE DIRECTOR
107 S MAPLE AVENUE
MILFORD, DE 19963-1951

FISHEL, TANYA R.
89 ROTHS CHURCH RD
THOMASVILLE, PA 17364-9412

FIT TO DANCE STUDIO
ATTN: MEGAN DATZ
1 S. MAIN ST
MULLICA HILL, NJ 08062-9404

FJR DANCE
ATTN: FELICIA HIGGINS
180 SILVER LAKES EST
GUNTOWN, MS 38849-5315

FLASH POINTE DANCE
ATTN: VICTORIA V CAREY
1657 POST RD
FAIRFIELD, CT 06824-5910

FLEUR DE LIS DANSE
ATTN: LACY CRAWFORD
202 HENRY AVE
NATCHITOCHES, LA 71457-5128

FLINT RIVER DANCE ARTS
331 BURUM ST SW
PELHAM, GA 31779-1501

FLIPPING BOOK
SQAQ CORDINA, COSPICUA, FORMLA
MALTA, BML1900
MALTA

FLORIDA DEPARTMENT OF REVENUE
5050 W. TENNESSEE STREET
TALLAHASSEE, FL 32399-0120

FLORIDA SCHOOL FOR DANCE ED
ATTN: DANCE DIRECTOR
4100 PGA BLVD
PALM BEACH GARDENS, FL 33410-6547

FOAM LAKE SCHOOL OF DANCE
BOX 951
FOAM LAKE, SK S0A 1A0
CANADA

FOCAL POINT DANCE STUDIOS
ATTN: AMANDA TAE ALVAREZ
11115 SW 119TH ST
MIAMI, FL 33176-3977

FOOTLIGHTS CENTER OF PERF ARTS
316 W HARRISON ST
GILMER, TX 75644

FOOTLIGHTS PERFORMING ARTS LLC
ATTN: CHRISTINA HEDDING
2500 NORTHSHORE BLVD
FLOWER MOUND, TX 75028-8329

FOR DANCERS ONLY
KELLY ALLEN
135 STEVENS AVE
LITTLE FALLS, NJ 07424-2246

FORDHAM UNIVERSITY- THE JETES
441 E FORDHAM ROAD
MCGINLEY 204
BRONX, NY 10458-5149

FOREST DANCE ACADEMY
MICHELLE THOMAS
4346 WATERLICK RD
FOREST, VA 24551-2951

FOREVERMORE DANCE&THEATRE ARTS
7466 W BELMONT AVE
CHICAGO, IL 60634-3329

FORT WORTH COUNTRY DAY SCHOOL
ATTN: DANCE DIRECTOR
4200 COUNTRY DAY LANE
FORT WORTH, TX 76109-4299

FORTE ARTS CENTER
ATTN: PAM SIMPSON
1200 N. DIVISION ST.
MORRIS, IL 60450-1559

FORTITUDE FOR DANCE
ATTN: JACQUELINE LAFERRIERE
10 SUMMER ST
GOFFSTOWN, NH 03045-1722

FOX HILL DANCE ACADEMY
ATTN: BETTY WRIGHT
2275 FOX HILL DRIVE
INDIANAPOLIS, IN 46228-1172

FRANCES KOTELLY
235 GRAY ST
ARLINGTON, MA 02476-6103

FRANCES M. IATI
642 KYLE ROAD
YORK, PA 17404-6446

FRANKLIN SCHOOL/PERFORM ARTS
PO BOX 16
38 MAIN ST
FRANKLIN, MA 02038-1917

FRASER VALLEY METRO REC DIST
ATTN: GYMNASTICS DIRECTOR
PO BOX 3348
WINTER PARK, CO 80482-3348

FREDERICKSBURG BALLET CENTRE
JENNIFER CLEATON
1007 LITTLEPAGE ST
FREDERICKSBURG, VA 22401-4708

FREEDOM STUDIOS/CREATIVE ARTS
1010 UPPER WENTWORTH ST UNIT1B
HAMILTON, ON L9A 4V9
CANADA

FREY, BONITA J.
471 NEWCOMER RD
WINDSOR, PA 17366-8487

FREY, BRENDA I.
1000 GEBHART RD
WINDSOR, PA 17366-8971

FREY, CHYRISTAL E.
5021 E. PROSPECT ROAD
YORK, PA 17406-8642

FREY, KAREN M.
659 PEEPYTOWN RD
EAST BERLIN, PA 17316-9523

FRONT & CENTER
1905 NJ 33
TRENTON, NJ 08690

FRONT & CENTER FOR PERFORM ART
ATTN: DANCE DIRECTOR
95 VICTORY ROAD, STE 1
SPRINGFIELD, NJ 07081-1314

FRONT AND CENTER DANCE CO
MOLLI JOHNSON
PO BOX 610
CECILIA, LA 70521-0610

FUEGO DANCE CO
ATTN: IVETTE LOPEZ
3350 ULMERTON RD STE 17
CLEARWATER, FL 33762-3380

FULL OUT PERFORMANCE DANCE CO
ATTN: PAIGE TAMARKIN
6348 SOUTH HIGLEY RD, STE 101
GILBERT, AZ 85298-4331

FUNKTION DANCE COMPLEX
ATTN: CHRISTINA RAK-SAMSON
300 PLAINFIELD AVE
EDISON, NJ 08817-3172

FUSIA DANCE CENTER LLC
ATTN: FRANCESCA MARINARO
PO BOX 502
BARTONSVILLE, PA 18321-0502

FUSION DANCE
ATTN: HEIDI QUANDT
16919 AUDREY ST, STE 70
OMAHA, NE 68136-3188

FUSION DANCE CENTER
ATTN: HEATHER EDWARDS
1049 15TH AVE
GREENVILLE, IL 62246-3017

FUSION DANCE CENTER
ATTN: RANDI-KAY ANTHONY
2105 HARDING AVE
LANSING, MI 48910-3558

FUSION DANCE COMPANY
ATTN: KASEY ASHWORTH
125 W MAIN ST
CARTERSVILLE, GA 30120-3507

FUSION OF MOVEMENT
ATTN: SASHA NAASZ
6401 E 2ND STREET
PRESCOTT VALLEY, AZ 86314-2531

FUSION PERFORMING ARTS CENTER
ATTN: ANN MUSACCHIA
2324 ILLINOIS AVE
KENNER, LA 70062-5718

FUZI INTERNATIONAL LTD
ATTN: CARI BRAMWELL
4704 PACIFIC AVE SE STE A
LACEY, WA 98503-1200

FUZION SCHOOL OF DANCE
ATTN: DANCE DIRECTOR
118 NW ELM ROW AVENUE
TOPEKA, KS 66608-2309

G & P PERFORMING ARTS INC
GENA ESPOSITO
120 LAFAYETTE
MONACA, PA 15061-2714

G SCOTTEN TALENT CENTER
VICKI GILLASPY
13315 BRITTON PARK RD
FISHERS, IN 46038-3500

GAINESVILLE DANCE CENTER
ATTN: AMBER DEGARAY
7123 ALLEGHANY ST
WARRENTON, VA 20187-4405

GALAX GYMNASTICS CLUB
BABSI HIGGINS
301 SHAW ST, STE A
GALAX, VA 24333-3120

GALLIA PERFORMING ARTS
PATTY FELLURE
90 SCARLET DR
BIDWELL, OH 45614-9295

GARBER, GREGORY A.
1519 HAUENSTEIN RD
ELIZABETHTOWN, PA 17022-9772

GARNER, SUE E.
273 MEADOWBROOK AVE
HELLAM, PA 17406-1014

GARRISON HIGH SCHOOL
GALACTIX DANCE TEAM
51-5TH AVENUE NE
GARRISON, ND 58540-7348

GAYLE M MCDONALD SCHOOL/DANCE
2557 JARROTT DR
MARRERO, LA 70072-5349

GEARY DANCE CENTER
ATTN: BROOKE BYRNE
5036 GEARY BLVD
SAN FRANCISCO, CA 94118-2814

GEISENBERGER, ROBERT A.
3128 WINDON AVE
LANCASTER, PA 17603-9464

GENERATIONS DANCE ACADEMY LLC
ATTN: MELISSA BOUDREAU
PO BOX 183
NEW LISBON, WI 53950-0183

GENEVIEVE SEVERENS SCHOOL/DANC
841 LANCASTER AVE
LUNENBURG, MA 01462-1522

GEORGIA ACADEMY OF DANCE
ATTN: SHERRI DAVIS
PO BOX 3163
PEACHTREE CITY, GA 30269-7163

GEORGIA DEPARTMENT OF REVENUE
SALES AND USE TAX RETURN
P.O. BOX 105408
ATLANTA, GA 30348-5408

GEORGIA'S DANCE STUDIO
SUE GILSON
PO BOX 460175
ESCONDIDO, CA 92046-0175

GERBER TECHNOLOGY
24 INDUSTRIAL PARK ROAD WEST
TOLLAND, CT 06084-2806

GERBER TECHNOLOGY
PO BOX 95060
CHICAGO, IL 60694-5060

GET TO THE POINTE BALLET ACAD
ATTN: SARAH OCHS
1705 MACARTHUR DR
ALEXANDRIA, LA 71301-3750

GGV DANCE ACADEMY
ATTN: GRACY VELA
13512 ABEL DR #2
EDINBURG, TX 78542-1606

GIFT OF DANCE STUDIO
ATTN: KEILA HARVEY
365 LAKE RIDGE CT
MCDONOUGH, GA 30253-8213

GIFT OF DANCE STUDIO WAXHAW
ATTN: KIMBERLY HORNE
8605 BONDS GROVE CHURCH ROAD
WAXHAM, NC 28173-8344

GIG HARBOR BALLET COMPANY LLC
ATTN: YUNMI YONG
3313 9TH AVE CT NW
GIG HARBOR, WA 98335-6857

GINA MARIE'Z ACAD PERFORM ARTS
ATTN: GINA ZAMBITO
252 CANDLESTICK HILL RD
NEWBURGH, NY 12550-1001

GINNY'S DANCEWORKS
5023 S OLD US 23
BRIGHTON, MI 48114-7666

GLADFELTER, BETTY J.
5377 N. GEORGE ST EXT
MANCHESTER, PA 17345-9403

GLEN DANCE STUDIO
ATTN: KIMBERLY LEARY
865 BOULEVARD RD
KEOKUK, IA 52632-2506

GLENVIEW PARK DIST-PARK CENTER
ATTN: ANN MARIE SHIPSTAD
2400 CHESTNUT AVE
GLENVIEW, IL 60026-8321

GLOBAL DANCE SUPPLIER CO., LTD
198 HONGWU RD,BLDG A, RM 502
QINHUAI DIST,NANJING 210001
CHINA

GLOCESTER DANCE ACADEMY
ATTN: MJ RAIONONE
PO BOX 1073
CHEPACHET, RI 02814-0903

GLOUCESTER PARKS & REC
ATTN JEANETTE STEVENS
6467 MAIN ST
GLOUCESTER, VA 23061-6102

GOBE DESIGN, LLC
7593 CATALPA DRIVE
MACUNGIE, PA 18062-9366

GOBEL SCHOOL OF DANCE
ATTN: KATHERINE PARR
PO BOX 631279
NACOGDOCHES, TX 75963-1279

GODADDY MEDIA TEMPLE D/B/A SUCURI
6060 CENTER DRIVE, SUITE 500
LOS ANGELES, CA 90045-8857

GOINS DANCING
ATTN: KATHRYN GOINS GEDDINGS
2519 PLATT SPRINGS RD
WEST COLUMBIA, SC 29169-3540

GOLD DUST DANCE PROJECT
ATTN: CORINNE MICKLER
PO BOX 8207
AVON, CO 81620-8207

GOLD STAR DANCE ACADEMY, LLC
STARS TWIRL AND TUMBLE
230 MITCHELL DR
PLANO, IL 60545-5500

GOLDSBORO SCHOOL OF BALLET
PEGGY WINGATE
782 HWY 111 SOUTH
GOLDSBORO, NC 27534-6300

GONE DANCING
ATTN: DANCE DIRECTOR
10 AUDREY AVENUE
OYSTER BAY, NY 11771-1551

GOODMAN PERFORMING ARTS LLC
ATTN: KAREN GOODMAN
200 BOSTON POST RD
ORANGE, CT 06477-3222

GOTTA DANCE
ATTN: SANDY VANDERMEER
61927 BRADBURY RUN
WASHINGTON, MI 48094-1083

GOTTA DANCE
DBA STERLING IMAGES
8457 NC HIGHWAY 62 N
MILTON, NC 27305-9331

GOTTA DANCE STUDIO & COMPANY
ATTN: BRANDI & SEAN NICHOLS
917 NE 8TH ST
BEND, OR 97701-4862

GRACE CHRISTIAN DANCE COMPANY
ATTN: DANIELLE BLACK
3693 MAPLEVUE DR
BETHEL PARK, PA 15102-1458

GRACE LUTHERAN CHURCH & SCHOOL
ATTN: SHARON SEBASTIAN
12849 ARIES LOOP
WILLIS, TX 77318-5255

GRACE M DAVIS HIGH SCHOOL
ATTN: ASSOCIATED STUDENT BODY
1305 RIVER VALLEY CIRCLE
MODESTO, CA 95351-6826

GRACE PLACE
ATTN: ABAGAIL QUEEN
2084 SW 19TH LANE
OKEECHOBEE, FL 34974-5618

GRACE! BALLET LLC
ATTN: TARA MILLER
647 W CALLE FRANJA VERDE
SAHUARITA, AZ 85629-8194

GRAINGER
DEPT. 817062946
PALATINE, IL 60038-0001

GRAND CENTRAL APA, LLC
ATTN: WENDI BERGSTROM
19615 LIVERPOOL PARKWAY
CORNELIUS, NC 28031-4075

GRAND OAKS ARENA
ATTN: CINDY ROTH
6370 SETTLERS TR
HOWELL, MI 48855-9269

GRANDE FINALE DANCE STUDIO
ATTN: DESTINY JAMES
5919 WENTWORTH CIRCLE N
JACKSONVILLE, FL 32277-1833

GRAVITY DANCE CENTER
ATTN: MEGGAN JENSEN, OWNER
13339 S MOORFIELD DR
HERRIMAN, UT 84096-6700

GRAYS HARBOR DANCE
ATTN: KAYLE COLGROVE
49 LARSON BROTHERS RD
HOQUIAM, WA 98550-9309

GRAYSON, SOPHINE P.
1195 FIELDBROOK CIRCLE
YORK, PA 17403-9021

GREAT GIG DANCE COMPANY
ATTN: TAMMY EVERHART
4200 WADE GREEN RD SUITE 128
KENNESAW, GA 30144-1808

GREAT SOUTH BAY YMCA
ATTN: DANCE DIRECTOR
200 W MAIN ST
BAY SHORE, NY 11706-8310

GREEN DANCE ACADEMY LLC
ATTN: MARY GREEN
141 S FRONT ST
DOWAGIAC, MI 49047-1754

GREENSBORO PERFORMING ARTS
ATTN: SUZANNE HOCK
7305 SHADYSIDE DR
SUMMERFIELD, NC 27358-9215

GREENWOOD DANCE CENTER
83 WOODHAVEN LN
ABBEVILLE SC 29620-5168

GREGA, VERONICA
219 SOUTH SCHOOL LANE
YORK, PA 17402

GRIFFIN, HOLLY J.
2629 N SHERMAN ST
YORK, PA 17406-2331

GRIM, CINDY A.
1706 W KING ST
YORK, PA 17404-5619

GROFF, ALETHA M.
266 W MARKET ST
HELLAM, PA 17406-1029

GROOVE COMMERCE, LLC
1200 STEUART STREET
SUITE C1
BALTIMORE, MD 21230-5488

GROSSE POINTE DANCE CENTER
20945 MACK AVE
GROSSE POINTE WOODS, MI 48236-1314

GROSSI DANCE ACADEMY
ATTN: LINDA L REGULBUTO
41 FIR GROVE RD
MANCHESTER, CT 06040-7141

GROW WITH GRACE DANCE & FITNES
ATTN: STEPHANIE L FAEHLING
9 LADYBUG LN
MYERSTOWN, PA 17067-3134

GUERNSEY OFFICE PRODUCTS INC.
PO BOX 61770
HARRISBURG, PA 17106-1770

GULF STREAM SCHOOL
ATTN: EMMA BOYD
3600 GULF STREAM RD
GULF STREAM, FL 33483-7499

GUS GIORDANO DANCE SCHOOL
ATTN: DANCE DIRECTOR
5230 N CLARK ST
CHICAGO, IL 60640-2297

GUSTAFSON DANCE
2285 LAS POSITAS RD
SANTA BARBARA, CA 93105-4116

GUSTAFSON, TERRI L.
6666 ODANA ROAD #304
MADISON, WI 53719-1012

GYM FINE LTD.
YOTSUKAIDO
CHIBA 284-0008
JAPAN

GYM KHANA
ATTN: ELLIOTT SANFT
7501 PENN AVE SUITE 100
PITTSBURGH, PA 15208-2560

GYM-FIT SPORTS CENTER
ATTN: BRIAN LEWIS
2401 WHITEHALL PARK DR
CHARLOTTE, NC 28273-3413

GYM-KEN GYMNASTICS
ATTN: RUTH LICATA
184 ROCKINGHAM RD
WINDHAM, NH 03087-1302

GYMNASTIC ACADEMY OF BOSTON
ATTN: GYMNASTICS DIRECTOR
12 KEEFE ROAD
ACTON, MA 01720-5518

GYMNASTICS FUN/FITNESS CENT
JOANN THAW - FLIP FLOP SHOP
313 WITMARSUM WEST
NORTH NEWTON, KS 67117-8078

GYMNASTICS PLUS
ELLEN MAHON
79 LYNE LN
ISLIP, NY 11751-1312

H & H DANCE ACADEMY INC
HEIDI SULMINSKI/HEATHER GERRAR
3 DAVIS ROAD
MILLBURY, MA 01527-1000

H D DANCE ACADEMY LLC
ATTN: HALEY DAVIS
5605B HWY 614
MOSS POINT, MS 39562-7569

HAC SCHOOL OF DANCE
ATTN: ANGIE CRAFT
100 FITNESS WAY
HOCKESSIN, DE 19707-2423

HALESTONE DANCE STUDIO
ATTN: NANCY SAYLOR
PO BOX 1583
LEXINGTON, VA 24450-1583

HALEY CLARK DANCE COMPANY
615 S MESA ST
SAN PEDRO CA 90731-2633

HAMILTON-WENHAM SCH OF DANCE
ATTN: DONNA J VIAU
69 RAILROAD AVE
S.HAMILTON, MA 01982

HAMPSTEAD DANCE ACADEMY
DONNA SCHIPANA
8 SADDLEPATH RD
RAYMOND, NH 03077-1808

HANKEN SCHOOL OF DANCE
635 HART LAKE DR
WINTER HAVEN, FL 33884-4146

HANNAH KRONER SCHOOL OF DANCE
ATTN: CAROL KAUFMAN RILEY
19 ERIE COURT
JERICHO, NY 11753-1507

HANSON, COURTNEY C.
1159 MOUNT ROSE AVE
YORK, PA 17403-2992

HAPPY FOX
47 DISCOVERY, SUITE 170
IRVINE, CA 92618-3771

HARBOR DANCE & PERORM/CENTER
ATTN: SUE DELLINGER
6820 KIMBALL DR STE E
GIG HARBOR, WA 98335-5125

HARBOUR DANCENTER
139 BASTION ST
NANAIMO, BC V9R 3A2
CANADA

HARDCOR PERFORMING ARTS,LLC
ATTN: CORY PIEPER
2605 4TH AVE S
DENISON, IA 51442-2337

HARGEST ACADEMY OF PERFORM/ART
ATTN: ROBIN HARGEST
216 NOAH DR, STE 110
FRANKLIN, TN 37064-4024

HARGET, DENICE J.
410 TYLER RUN RD
YORK, PA 17403-4922

HARMONIE DANCE
20 ELM AVE
BORDENTOWN, NJ 08505-1910

HARMONY SCHOOL OF CREATIVE ART
ATTN: DANCE DIRECTOR
PO BOX 1065
MARBLE FALLS, TX 78654-1065

HARPER DANCE CENTER
ATTN: SHEENA HARPER
681 FALMOUTH RD UNIT A17
MASHPEE, MA 02649-6308

HART ACADEMY OF DANCE
4083 CEDARWOOD CT
BREA, CA 92823-1076

HART DANCE ACADEMY
6706 S 42ND ST
LINCOLN, NE 68516-2912

HARTFORD ENERGIZERS DANCE TEAM
ATTN: SHEILA TROST
1190 WESTERN DR
HARTFORD, WI 53027-2721

HAWAII STATE TAX COLLECTOR
HAWAII DEPARTMENT OF TAXATION
P.O. BOX 1425
HONOLULU, HI 96806-1425

HAWKINS SCHOOL OF PERF ARTS
ATTN: DEIRDRE HAWKINS
118 WOODMERE DR  STE 120
FOLSOM, CA 95630-4500

HAYS, DEBRA A.
2061 BALTIMORE PIKE
EAST BERLIN, PA 17316-9192

HEART & SOLE DANCE STUDIO
ATTN: ELIZABETH PETERSON
200 W MAIN ST
CHEROKEE, IA 51012-1825

HEART AND SOLE DANCE STUDIO
2457 EAST MAIN ST
WATERBURY, CT 06705-2685

HEART N SOLE DANCE ACADEMY
ATTN: MICHELLE J ROSS
1824 CRESTLYN RD
YORK, PA 17403-4108

HEART OF DANCE
ATTN: VICKE OLIVER BAKER
4718 UPPER RIVER RD
TALLASSEE, AL 36078-3412

HEART TO TOE STUDIOS
ATTN: JOY WIETERS
115 S RUM RIVER DRIVE APT 23
PRINCETON, MN 55371-1822

HEARTBEAT DANCE ACADEMY
ATTN: TERI NASH
708 MIDLAND WAY
REDWOOD CITY, CA 94062-3431

HEARTBEAT HOUSTON DANCE/FIT
12731 SHILOH CHURCH RD
HOUSTON, TX 77066-1205

HEARTLAND ACADEMY OF GYM/DANCE
ATTN: TAWNITA AUGUSTINE
1803 GENERAL CUSTER RD
HAYS, KS 67601-2511

HEARTS IN MOTION DANCE PROJECT
ATTN: ALISON M BROWN
5513 FOREST BEND DR SE
ADA, MI 49301-9080

HEATHER LOVELAND DANCE ACADEMY
ATTN: HEATHER LOVELAND
1161 STONEHEDGE TRAIL LANE
SAINT AUGUSTINE, FL 32092-1059

HEATHER STOLLE'S SCHOOL/DANCE
ATTN: DANCE DIRECTOR
145 CASCADE CAVERNS DR
BOERNE, TX 78015-8312

HEATHER WAYNE'S P/A/C
ATTN: HEATHER WAYNE
5370 THOMPSON MILL RD
HOSCHTON, GA 30548-4036

HEATRT IN MOTION
ATTN: NICOLE MAHNCKE
17 CHESTNUT ST 2ND FL
RIDGEWOOD, NJ 07450-3844

HEAVEN'S FOOTPRINTS
ATTN: ANGELA ARCHBELL
1106 HERBERT DRIVE
ZEBULON, NC 27597-9522

HEIDI KNIGHT SCHOOL OF DANCE
ATTN: DANCE DIRECTOR
111 PARK PLACE DR SUITE A
HUNTSVILLE, AL 35806-4252

HELEN GORDON'S SCHOOL OF DANCE
304 E PELICAN HWY
OAKDALE, LA 71463-3156

HELEN REDDING SCHOOL OF DANCE
1102 LILY PAD LANE
STATESBORO, GA 30458-1578

HELENE JOY SCHOOL OF DANCE
HELENE CHAPMAN
337 N MAIN ST
MIDDLETON, MA 01949-1614

HELENE O'BRIEN DANCE STUDIO
371 PEMBROKE ST
PEMBROKE, NH 03275-3235

(p)HELPSYSTEMS LLC
6455 CITY WEST PARKWAY
EDEN PRAIRIE MN 55344-3246

HERBST, LORI A.
138 LODGE LN
EAST BERLIN, PA 17316-8624

HERBST, MICHAEL R.
30 FARMALL LN
WINDSOR, PA 17366-9109

HEREFORD HIGH SCHOOL
ATTN: DANCE/DRILL DIRECTOR
17301 YORK RD
PARKTON, MD 21120-9795

HERITAGE HIGH SCHOOL
ATTN: ANGELA RAMACCI
520 EVERGREEN MILL ROAD SE
LEESBURG, VA 20175-8726

HERITAGE HIGH SCHOOL
ATTN: HERITAGE BELLES DIRECTOR
4000 FM 1387
MIDLOTHIAN, TX 76065-5130

HERMANN SONS D/S-NEW BRAUNFELS
ATTN: SHERRI CARSON
614-C S BUSINESS IH35 #42
NEW BRAUNFELS, TX 78130-4748

HG ICE CENTER, LLC
ATTN: JENNIFER PACHECO-LATHE
5015 WESTHEIMER ROAD #1260
HOUSTON, TX 77056-5727

```
HIDDEN TALENTS DANCE CENTER        HIGH DESERT ACROBRATS         HIGH IMPACT DANCE LLC
ATTN: JESSICA KEAVENY              16637 PAUHASKA CT             ATTN: MICHELLE TIPPETTS
50 HILLSIDE AVE                    APPLE VALLEY, CA 92307-1975   7209 20TH AVE SE
WILLISTON PARK, NY 11596-2319                                    OLYMPIA, WA 98503-3017


HIGHLANDS CTR FOR BALLET ARTS      HIGHPOINT ATHLETICS           HILLIARD, JULIA E.
503 COLEBROOK LANE                 ATTN: VANESSA EVANS           119 SOUTHERLAND AVE
BRISTOL, TN 37620-7719             106 BOCA VISTA CT             MESQUITE, TX 75150-5840
                                   CHICO, TX 76431-1933


HIMES, ANNE M.                     HINKLE, DONNA M.              HINSDALE SOUTH HIGH SCHOOL
59 SOUTH MAIN ST                   4665 FAKE ROAD                ATTN: COURTNEY GILLETTE
DOVER, PA 17315-1523               YORK, PA 17406-6100           7401 CLARENDON HILLS ROAD
                                                                 DARIEN, IL 60561-4288


HIRSCHL SCHOOL OF DANCE ARTS       HIVNER, MICHAEL A.           HOCKING VALLEY YTH SPORT CNTR
13691 ROSALIND DR                  18 WEST MAPLE ST              ATTN: KIM FRY
TUSTIN, CA 92780-1924              EAST PROSPECT, PA 17317       810 SLOCUM ST
                                                                 LANCASTER, OH 43130-2375


HOLLAND PAINTER                    HOLLY ROCHELLE DANCE COMPANY  HOLLYWOOD DANCE & FITNESS
984 E 4430 S                       ATTN: HOLLY QUESADA           4419 NE SANDY BLVD
WASHINGTON, UT 84780-2895          833 MELLON AVE                PORTLAND, OR 97213-1435
                                   MANTECA, CA 95337-6136


HOLMES CENTER FOR THE ARTS LTD     HOLMES, LEISHA L.            HONDO HERMANN SONS SCH/DANCE
ATTN: HOLLEY JOHNSON               2875 YORK HAVEN ROAD          13787 MACDONA LACOSTE RD
1844 TOWNSHIP ROAD 675             MANCHESTER, PA 17345-9779     LOT 20
DUNDEE, OH 44624-9678                                            ATASCOSA, TX 78002-3532


HONESDALE DANCE STUDIO             HOOTSUITE                     HOPE COMMUNITY CHURCH
811 MAIN ST                        12 E 49TH ST                  ATTN: LINDA ANDERSON
HONESDALE, PA 18431-1846           NEW YORK, NY 10017-1028       4660 BROWNSBORO RD
                                                                 WINSTON SALEM, NC 27106-3410


HORIZONS DANCE CONSERVATORY        HOT SHOTS DANCE COMPANY LLC   HOT STYLES DANCE COMPANY
ATTN: DONIELLE BAILEY HORST        ATTN: SUZANNE KRAUSE          ATTN: DECHAUNE ROANE
250 TROLLEY COURT                  PO BOX 847 N. FOREST AVE      541 MILLGATE RD
MOHRSVILLE, PA 19541-9096          HARTWELL, GA 30643-0847       BELLEFONTE, PA 16823-8594


HOUSTON ACADEMY OF DANCE           HOUSTON INDEPENDENT SCH DIST  HOWARD, BRENDA M.
14520 MEMORIAL DR, SUITE 78        SUPPLIER ACCOUNTS PAYABLE     4 WILLOW CREEK RD
HOUSTON, TX 77079-5416             4400 WEST 18TH STREET         WRIGHTSVILLE, PA 17368-9502
                                   HOUSTON, TX 77092-8501


HOWARD, PATRICIA A.                HUBER, CHRISSY M.             HUDSON CONSERVATORY OF BALLET
40 PLEASANT VIEW DR                21 SOUTH MAIN STREET          ATTN: SUNITA JOSHI
YORK, PA 17406-9226                EAST PROSPECT, PA 17317       5170 HUDSON DR
                                                                 HUDSON, OH 44236-3797
```

HUDSON DANCE ACADEMY
ATTN: TIFFANY HUDSON
18120 BROOKHURST ST #61
FOUNTAIN VALLEY, CA 92708-6727

HUNTER'S DANCE INC.
10516 NELAND DR
RALEIGH, NC 27614-8619

HUNTINGTON ACADEMY OF DANCE
ATTN: KIMBERLY MCEACHERN
6491 EDINGER AVE
HUNTINGTON BEACH, CA 92647-3341

HUSSON, KAREN S.
1126 E POPLAR ST
YORK, PA 17403-1827

HYBRID ARTS DANCE ACADEMY
ATTN: ELLEN-JEAN MCCLOY
619 PARK STREET
CONNELLSVILLE, PA 15425-3421

William Lee Hallam
Rosenberg Martin Greenberg, LLP
25 South Charles Street
Suite 2115
Baltimore, MD 21201-3322

Holly Jean Griffin
2629 North Sherman Street
York, PA 17406-2331

IBERVILLE PARISH SALES TAX DEPT
P.O. BOX 355
PLAQUEMINE, LA 70765-0355

ICE IN PARADISE FIGURE SKATING
ATTN: ALISON DELORENZO JURICEK
6985 SANTA FELICIA DR
GOLETA, CA 93117-2397

IDANCE PROJECT
ATTN: MIKAELA SARMEK
3364 34TH AVE
COLUMBUS, NE 68601-1428

IGNITE DANCE & YOGA
ATTN: DANCE DIRECTOR
PO BOX 193
NORTH BEND, WA 98045-0193

IGNITE DANCE COMPANY
ATTN: KELLY ALMEIDA
11108 CHALLENGER AVE #3
ODESSA, FL 33556-3486

IGNITE GYMNASTICS
ATTN: ELIZABETH HERRING
PO BOX 231
IGNACIO, CO 81137-0231

ILLINOIS DEPARTMENT OF REVENUE
RETAILER'S OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

ILLUSIONS BATON & POMS CORP
ATTN: COLLEEN ROWE
1687 SAM RYDER RD
ARNOLD, MD 21012-2569

ILT DANCE LLC
ATTN: MICHELLE VERISSIMO
12801 COMMONWEALTH DR UNIT 10
FORT MYERS, FL 33913-8646

IMAGERY IN MOTION DANCE
ATTN: AMBRELY BARRETT
2126 HAMILTON RD #310
ARGYLE, TX 76226-2126

IMAGINE DANCE TEAM PARENT ORG
ATTN: MARIA PAGE
8413 CREEKSTONE DR
CHARLESTON, SC 29406-9528

IMPACT CREATIVE ARTS ACADEMY
ATTN: DANCE DIRECTOR
100 OLD TROLLEY RD SUITE B
SUMMERVILLE, SC 29485-4936

IMPACT DANCE OF ATLANTA
3161 N.COBB PARKWAY STE 440
KENNESAW, GA 30152-1002

IMPACT DANCE OF ATLANTA
KARI CARTER
3944 NEW HOPE RD
ACWORTH, GA 30102-2722

IMPACT DANCE STUDIO
6B S LA GRANGE RD
LA GRANGE, IL 60525-3055

IMPERIAL CADETS BATON CORP
ATTN: DANCE DIRECTOR
9763 SMUCKER ROAD
ORRVILLE, OH 44667-9737

IMPERT, GRAZYNA A.
3288 RAINTREE RD
YORK, PA 17404-8204

IN HIS STEPS, INC
6231 NORTH W STREET SUITE 5
PENSACOLA, FL 32505-1920

IN MOTION DANCE & FITNESS
ATTN: DOLLY G THROCKMORTON
48 W HIGH ST
WAYNESBURG, PA 15370

IN MOTION DANCE CENTER
ATTN: LAUREN MCWAIN
1633 DOBIE CIRCLE
OKEMOS, MI 48864-3701

IN MOTION DANCE STUDIO
ATTN: AMANDA KANZELBERGER
N6488 COUNTY RD M
SHEBOYGAN FALLS, WI 53085-2202

IN MOTION DANCE STUDIO INC
ATTN: JENNY KARL
42 ASHWOOD ROAD
TIFFIN, OH 44883-2063

IN MOTION SCHOOL OF DANCE
C/O LIZZ PIMENTEL
IBC 1261,152-01 ROCKAWAY BLVD
JAMAICA, NY 11434

```
IN STEP DANCE STUDIO LLC          IN SYNC DANCE COMPANY            IN-STEP DANCE CO
ATTN: ALEXA BASINA                ATTN: TERI MANGIARATTI          ATTN: AMY MIMS BRUYERE
118 DOUGLAS ST                    550 ADAMS ST                    4528 WINDSOR PARK LANE
CHETEK, WI 54728-9508             QUINCY, MA 02169-1300           KILGORE, TX 75662-8719


INCREDIBLE ICE/CORAL SPRINGS      INDEPENDANCE STUDIO LLC         INDIANA DEPARTMENT OF REVENUE
ATTN SKATE DIRECTOR               ATTN: MARY KNESTRICK            P. O. BOX 7218
3299 SPORTSPLEX DR                5745 SW 75TH ST, #311           INDIANAPOLIS, IN 46207-7218
CORAL SPRINGS, FL 33065-7500      GAINESVILLE, FL 32608-5504


INDY DANCE ACADEMY                INERTIA SCHOOL OF DANCE, INC.   INFINITY DANCE & P/A STUDIO
ATTN: MARY ANN PAHUD              ATTN: MELISSA A STEERS          ATTN: CARRIE MAZZUCCO
9401 N MERIDIAN ST                305 STAG INDUSTRIAL BLVD        2916 CENTER RD
INDIANAPOLIS, IN 46260-1308       LAKE SAINT LOUIS, MO 63367-4255 POLAND, OH 44514-2156


INFINITY DANCE CENTER LLC         INFINITY DANCE CO LLC           INFINITY DANCE STUDIO
W2525 TAYLOR CREEK RD             ATTN: CHRISTIE PEETOOM          ATTN: JOSIE DEASE
EAU CLAIRE, WI 54701-8697         1897 FRONT STREET               3909 SW BURLINGAME RD
                                  LYNDEN, WA 98264-1730           TOPEKA, KS 66609-1219


INLAND NORTHWEST BALLET           INNERVISIONS THEATER ARTS CTR   INNOVATION DANCE COMPANY
10925 NORTH NEWPORT HWY #2&3      ATTN: DANCE DIRECTOR            15112 S FOX RIVER ST
SPOKANE, WA 99218-1646            114-28 MERRICK BLVD             PLAINFIELD, IL 60544-2904
                                  JAMAICA, NY 11434-1335


INNOVATIONS DANCE CENTER          INNOVATIVE DANCE INC            INNOVATIVE DANCE MIDWEST LLC
ATTN: SHERRY ROUSCHER             ATTN: DANCE DIRECTOR            ATTN: JENNIFER WESTPHAL
2596 EASTERN BLVD                 1400 W ARKANSAS LN              P.O. BOX 594
YORK, PA 17402-2915               ARLINGTON, TX 76013-6239        INDIANOLA, IA 50125-0594


INSPIRATION DANCE ACADEMY         INSPIRATION PERFORM/ARTS CTR    INSPIRATION PERFORMING ARTS
6501 SHEPHERDVILLE RD             758 STILLWATER RD 2060          ATTN: LAUREN MARTIN
LOUISVILLE, KY 40228-1041         MAHTOMEDI, MN 55115-2060        758 STILLWATER RD
                                                                  MAHTOMEDI, MN 55115-2060


INSPIRE DANCE C/O BELL BAPTIST    INSPIRE DANCE CENTRE            INSPIRE DANCE OF CORONA
ATTN: HANNAH HALE                 ATTN: JULIANNA CLOUTIER         ATTN: DANCE DIRECTOR
3305 ALICE BELL RD                485 NE BURNSIDE RD              211 DUPONT ST, STE 109
KNOXVILLE, TN 37917-1926          GRESHAM, OR 97030-3916          CORONA, CA 92879-6019


INSPIRE DANCE STUDIO              INSPIRE DANCE STUDIO LLC        INSPIRE SCHOOL OF DANCE LLC
ATTN: SILVANA LARKIN              ATTN: KRISTEN UTOFT             ATTN: SARAH SHEPARD
338 ELWOOD AVENUE                 7255 FLYING CLOUD DR            238 NE MAIN ST
HAWTHORNE, NY 10532-1217          EDEN PRAIRIE, MN 55344-3549     FRANKLIN, NC 28734-2603


INSPIRED MOVEMENT DANCE & PERF    INSTEP DANCE STUDIO            INTEGRITY DANCE CENTER
ATTN: JENNA SAYLOR                ATTN: LAUREN VECOLI            ATTN: MARIA WEATHERBEE
PO BOX 8250                       26 OLNEY STREET               1187 GULFSTAR DRIVE
RANCHO SANTA FE, CA 92067-8250    SEEKONK, MA 02771-3237        WINTER SPRINGS, FL 32708-5183
```

INTEGRITY SCHOOL OF DANCE
ATTN: KELLY HILL
732 W CHICAGO ST
ELGIN, IL 60123-6200

INTERACTIVE ACADEMY GYMNASTICS
ATTN: BETH MICHALAK
3795 SOUTH US 421
ZIONSVILLE, IN 46077-4243

INTERCITY BALLET THEA KINGSPRT
ATTN: DOROTHY HANNER RATCLIFF
419 FIELDPOND DRIVE
KINGSPORT, TN 37664-5068

INTERIOR GREEN
1812B OLDE HOMESTEAD LANE
LANCASTER, PA 17601-6710

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNATIONAL BALLET ACADEMY
ATTN: REGINALD DE MATTEIS
201 DAVIS GROVE CIR, STE 104
CARY, NC 27519-2513

INTERNATIONAL BALLET THEATRE
PO BOX 4227
BELLEVUE WA 98009-4227

INTERNATIONAL DANCE, LLC
ATTN: ELIZABETH HAWKINS
6550-I LITTLE RIVER TURNPIKE
ALEXANDRIA, VA 22312-1443

IOWA BALLET ACADEMY
ATTN: AMI M YARO
3890 NW URBANDALE DR
URBANDALE, IA 50322-7926

(p)IOWA DEPARTMENT OF REVENUE
ATTN BANKRUPTCY UNIT
PO BOX 10471
DES MOINES IA 50306-0471

IOWA GYM-NEST
ATTN: GYMNASTICS DIRECTOR
545 OLYMPIC COURT
IOWA CITY, IA 52240-4429

IRON CROSS GYMNASTICS LLC
ATTN: CHRISTINA LEACHMAN
225 GONYO LN., STE 202
RICHMOND, TX 77469-5769

IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY 10087-7128

IRRAE WOOD
357 WINDHAM CENTER ROAD
WINDHAM, ME 04062-4337

IRVING BALLET SCHOOL
ATTN: LOURDES TAMEZ BAKER
3248 SKYWAY CIRCLE
IRVING, TX 75038-3527

ISLAND DANCE CENTRE
103 ERIN CT
EATON RAPIDS, MI 48827-1348

ISSAC J GOURDINE MIDDLE SCHOOL
ATTN: DANCE DIRECTOR
8700 ALLENTOWN ROAD
FORT WASHINGTON, MD 20744-2331

ITRIA VENTURES, LLC
1 PENN PLAZA, SUITE 4530
NEW YORK, NY 10119-4500

IVY TRADING, INC.
9853 MAX SHAPIRO WAY, UNIT A
SOUTH EL MONTE, CA 91733-3127

J MARIE DANCE CENTER/J. MILLER
ATTN: JESSICA MILLER
15609 RONALD REAGAN BLVD B350
LEANDER, TX 78641-1489

J-MAC DANCE LLC
DBA: RHYTHM-N-DANCE
863 1/2 HIGH ST
HOUMA, LA 70360-4713

J.A.Z. DANCE & MORE
7354 FRENCH DR
REYNOLDSBURG, OH 43068-2119

J31 DANCE CENTER
2740 NE INDEPENDENCE AVE
LEES SUMMIT MO 64064-2323

JA'DUKE CENTER/PERFORMING ARTS
ATTN: KIMBERLY WILLIAMS
110 INDUSTRIAL BLVD
TURNERS FALLS, MA 01376-1607

JACKSON DANCE CENTER
ANGELA PAWLACK
PO BOX 1534
JACKSON, NJ 08527-0269

JACQUE'S DANCE EXPRESSIONS
ATTN: JACQUELINE DAKE
1570 STARR DR
YUBA CITY, CA 95993-2661

JADRA FLOWERS
8023 S EVENING DR
PENDLETON, IN 46064-9466

JAM DANCE & FITNESS CENTER
227 BEDFORD AVE
BELLMORE, NY 11710-3562

JAMAICA AMATUER GYMN ASSOC
26 SHERATON PARK CRESCENT
KINGSTON
JAMAICA

JAMES CRAFT & SON, INC.
PO BOX 8
YORK HAVEN, PA 17370-0008

JAMIE CAMPBELL'S DANCE COMPANY
ATTN: JAMIE CAMPBELL
1681 WASHINGTON ST
BRAINTREE, MA 02184-7948

JAMIE'S DANCE DIMENSIONS
ATTN: DANCE DIRECTOR
PO BOX 492
LUTCHER, LA 70071-0492

JAMMO INVESTMENTS LLC
DBA GABIELLE'S DYNAMICS PLUS
5311 205 LOOP
TEMPLE, TX 76502-4064

JAN BURGHART STUDIO INC
ATTN: JAN BURGHART
156 ROANOKE DR
ROCHESTER, IL 62563-9236

JANA HOWARD
3671 KNOWSLESVILLE RD
ALBION, NY 14411-9120

JANE BERLAND SCHOOL OF DANCE
ATTN: JANE BERLAND
2941 JEWETT AVE
HIGHLAND, IN 46322-1618

JANE'S ACAD/DANCE EXCELLENCE
ATTN: JANE STEWART
7203 S COOPER ST STE 131
ARLINGTON, TX 76001-6730

JANE'S SCHOOL OF DANCE
2050 PISGAH PIKE
PO BOX 86
VERSAILLES, KY 40383-0086

JANET DUSTAN'S D/A
412 LYNBROOK DRIVE
YOUNGSTOWN, NY 14174-1408

JANET'S SCHOOL OF DANCE
JANET VILAG
30718 TRIANGLE DRIVE
GIBRALTAR, MI 48173-9563

JANICE'S DANCE WORKS INC
ATTN: JANICE VERONE
611 N SWARTHMORE AVE
RIDLEY PARK, PA 19078-3228

JANKE, VICTORIA
219 SOUTH SCHOOL LANE
LANCASTER, PA 17603-4923

JANUARY'S ACADEMY OF DANCE
ATTN: DANCE DIRECTOR
PO BOX 6655
CHARLESTON, WV 25362-0655

JARAH NICHOLAS
1708 BRIDGEWATER BLUFF
MAIDENS, VA 23102-2434

JAYME WALL
308 S SMITHFIELD RD
KNIGHTDALE, NC 27545-7785

JAYNE RICHARDSON SCHOOL/DANCE
ATTN: JAYNE RICHARDSON
3009 PALMETTO RIDGE ST
BEAUFORT, SC 29906-6838

JCC OF SAN FRANCISCO
ATTN: SUZY PALMER
3200 CALIFORNIA ST
SAN FRANCISCO, CA 94118-1904

JDI DANCE COMPANY
ATTN: DANCE DIRECTOR
32150 RAILROAD CANYON RD
CANYON LAKE, CA 92587-9212

JEAN LEIGH ACADEMY OF DANCE
1490 WILLOW OAK DR
DENHAM SPRINGS, LA 70726-8704

JEAN MARIE DANCE STUDIO
ATTN: JEAN MARIE DURAN
735 CLOVERFIELDS DR
STEVENSVILLE, MD 21666-2437

JEAN WOLFMEYER SCHOOL OF DANCE
406 JACKSON
BOX 43
MISHICOT, WI 54228-9210

JEANETTE'S SCHOOL OF DANCE
HERBERT STRAUSS
3705 CHAPEL FORGE DR
BOWIE, MD 20715-1337

JEANNIE CARDINAL'S SCH/DANCE
181 S WHITFIELD ST
NAZARETH, PA 18064-2156

JEFFERSON INDEPENDENT SCH DIST
ATTN: AMANDA TURNER
1600 MLK DRIVE
JEFFERSON, TX 75657-1061

JEFFERSON PARISH SHERIFF & TAX COLL
SALES TAX DIVISION
P.O. BOX 248
GRETNA, LA 70054-0020

JEN'S ACADEMY OF RHYTHM/MOVES
ATTN: DANCE DIRECTOR
324 NORTH RD
BUTLER, PA 16001-8539

JEN'S DANCE SPOT
ATTN: JENNIFER TREVINO
4835 MCCULLOUGH AVE
SAN ANTONIO, TX 78212-1623

JENKINS SCHOOL OF DANCE
ATTN: KIM JENKINS
148 W JACKSON ST
GATE CITY, VA 24251-2929

JENKINS SCHOOL OF DANCE & GYMN
ATTN: JANICE JENKINS
PO BOX 283
NEWBURY, NH 03255-0283

JENNIFER DAVIS
1227 RIVER ROAD
JOHNS ISLAND, SC 29455-8706

JENNIFER LUMPKINS DBA
TURNING POINTE DANCE CENTER
202 S ERATH
MERIDIAN, TX 76665-4659

JENNIFER LYONS
309 CULET DRIVE
DANVILLE, CA 94506-4781

JENNIFER'S S/D/F
ATTN: JENNIFER BLAND
802 MERGANSER CIRCLE
GLENNVILLE, GA 30427-2330

JENNIFER'S SCHOOL OF DANCE
ATTN: DANCE DIRECTOR
9269 HWY 63 SOUTH
LUCEDALE, MS 39452

JENNY CARDINAL
12610 PEMBROOKE CIR
CARMEL, IN 46032-8341

JENNY HOUCHINS
703 S WILLIAM STREET
MOUNT PROSPECT, IL 60056-3958

JENNY SEED
100 ELM ST
GLENVIEW, IL 60025-4907

JEREMY HUMPHREY
12212 ELNORA LN
GLEN ALLEN, VA 23059-7165

JERSEY CITY BALLET THEATER
ATTN: JUDITH ELINS
291 8TH ST STE 3E
JERSEY CITY, NJ 07302-1946

JERSEY CITY DANCE ACADEMY
9 JANICE DRIVE
HACKELTSTOWN, NJ 07840-5512

JESSAMINE SCH/CLASSICAL DANCE
315 N MAIN ST
NICHOLASVILLE, KY 40356-1129

JESSE HEATH
PO BOX 537
SNOW HILL, NC 28580-0537

JESSICA PLUNKETT
21 W NORTH ST APT 2
CARLISLE, PA 17013-2339

JEWART'S GYMNASTICS
ATTN: ELAINE JEWART
P O BOX 36
WILDWOOD, PA 15091-0036

JEWISH COMM CTR OF HOUSTON
MAXINE SILBERSTEIN
5601 SOUTH BRAESWOOD
HOUSTON, TX 77096-3907

JILL MALLORY STUDIO
13270 SW 87TH AVE
MIAMI, FL 33176-5922

JIM & HEATHER GILLS YMCA
3200 1ST AVE SOUTH
ST PETERSBURG, FL 33712-1012

JLPS LEAP OF FAITH DANCE STUDI
ATTN: JENNIFER L PALMER
8792 GRATIOT AVE, STE D
COLUMBUS, MI 48063-3750

JMB DANCE ACADEMY
1122 10TH ST
ST CLOUD, FL 34769-3342

JMG RINK MANAGEMENT INC
DBA POWER PLAY RINKS
701 HAYWOOD DRIVE
EXTON, PA 19341-1141

JNP DANCE ACADEMY
ATTN: JOELLE SWANSON
191 ELM STREET
SALISBURY, MA 01952-1814

JOAN E VAN DYKE
PO BOX 146
PUNXSUTAWNEY, PA 15767-0146

JOAN HARRIS CENTRE
ATTN: JIM HARRIS
545 CHARLES ST
LUZERNE, PA 18709-1315

JOANN'S SCHOOL OF DANCE
ATTN: JOANN SCHOENIG
14 DOMINIC DRIVE
MONROE TOWNSHIP, NJ 08831-4445

JOANNE LANGIONE DANCE CENTER
38 BORDER ST
WEST NEWTON, MA 02465-2006

JODY B'S STUDIO OF DANCE
ATTN: JODY C DELORIA
184 LYNX COURT
FAIRPORT, NY 14450-8607

JODY SEIBERT
21820 TR 156
WEST LAFAYETTE, OH 43845-9781

JOHANNA'S JAZZ IN MOTION
517 LONGWOOD DR
DESTREHAN, LA 70047-5066

JOHNSON FERRY BAPTIST CHURCH
RECREATION MINISTRY- BALLET
955 JOHNSON FERRY ROAD
MARIETTA, GA 30068-4230

JOHNSON'S DANCE/GYM STUDIO
2705 BRECKENRIDGE ST
OWENSBORO, KY 42303-1306

JONES, DANAE B.
763 HILL STREET
YORK, PA 17403-2964

JOSE CANTU
314 LEMONWOOD DR.
KINGSVILLE, TX 78363-7539

JOSHUA HIGGINS
1303 ROE DEER STREET
SEVERANCE, CO 80550-3030

JOTFORM, INC.
111 PINE ST., #1815
SAN FRANCISCO, CA 94111-5626

JOY IN MOTION
ATTN: LINDA CRAIG
2841 KILLARNEY DR
SAN PABLO, CA 94806-1618

JOY OF MOTION DANCE CENTER
ATTN: ANDREA D'ANNUNZIO
5207 WISCONSIN AVE NW
WASHINGTON, DC 20015-2011

JOY OF MOVEMENT DANCE CENTER
ATTN: SHANNON ISSA
2100 YORK ROAD
JAMISON, PA 18929-1618

JOYFUL DANCE STUDIO
ATTN: SHANA HARTLEY
955 CHRUSTY LANE
VINITA, OK 74301-5109

JUDAH CNTR FOR EXPRESSIVE ARTS
ATTN: MICHELLE OLIVER
301 FAIRWAY AVENUE
ELMIRA, NY 14904-2401

JUDITH LAYAS
13021 NW 1ST APT207 PEMBRO
MIAMI, FL 33028

JUDY MURTAUGH DANCE STUDIO
ATTN: JUDY MURTAUGH VOLPATTI
2782 S. PARK RD
BETHEL PARK, PA 15102-3839

JUDY REICHLIN'S SCHOOL/DANCE
6347 WAUBAN RD
INDIAN RIVER, MI 49749-9732

JUDY'S DANCE ACADEMY
ATTN: JUDY COMISKEY
1709 STATE RD 60 E
VALRICO, FL 33594-3621

JULIE CAMARATO
815 EDGEWOOD LANE
GLENVIEW, IL 60025-4458

JULIE'S FANCY FEET DANCE ACAD
ATTN: JULIE MARTIN
10 BURNETT DR
YORK, SC 29745-2013

JUMP DANCE COMPANY
ATTN: KERRY BETH MYNATT
11005 PASSAGE DRIVE
BRADENTON, FL 34211-2107

JUMP FOR JOY DANCE STUDIO LLC
ATTN: CELIA HOSSE
309 WALNUT CT
GALLATIN, TN 37066-4438

JUMP START GYMNASTIC & KIDS
ATTN: DAWN KOCHER
8820 N INDUSTRIL RD
PEORIA, IL 61615-1515

JUNE BADON SCHOOL OF DANCE
1218 MAGNOLIA
PORT NECHES, TX 77651-4125

JUNIOR HAGEN LTD
DON SCHECTER
3003 WHISPER LARK
SAN ANTONIO, TX 78230-3543

JUST BE DANCE
ATTN: JEANETTE BUCK
990 ANDERSON AVE APT 4M
BRONX, NY 10452-5641

JUST BE DANCE ACADEMY LLC
ATTN: MELISSA CAMARATA
1053 QUAIL RUN CT
INDIAN LAND, SC 29707-7833

JUST DANCE
ASHLEY MILLER DAVIS
311 W MAIN ST
RUSSELLVILLE, AR 72801-3726

JUST DANCE
ATTN: SALLY TIERNEY
1606 BELLE VIEW BLVD #515
ALEXANDRIA, VA 22307-6531

JUST DANCE STUDIO
ATTN: TIFFANY HUMPHREYS
1647 WEST AVE J STE #109
LANCASTER, CA 93534-2880

JUST DANCE STUDIOS
LUCKETTS ELEMENTARY SCHOOL
14550 JAMES MONROE HIGHWAY
LEESBURG, VA 20176-5543

JUST DANCE STUDIOS LLC
ATTN: KATHERINE EGGART
48 WESTPORT AVENUE
NORWALK, CT 06851-3932

JUST OFF BROADWAY PERFORM/ARTS
ADRIENNE LOGAN-MCCARTHY
118 BROADWAY
HILLSDALE, NJ 07642-2024

JUSTA JANEL'S DANCE STUDIO
JUSTA JANEL MOONEY
PO BOX 231
FLINTON, PA 16640-0231

JZT DANCE & YOGA
ATTN: JENNIFER TADDEI
4500 PARK AVENUE
WEEHAWKEN, NJ 07086-7111

```
K.S. J.A.M.M. DANCE TROUPE          KABONICK, CONNIE E.              KALEIDOSCOPE DANCE & GYMNASTIC
KASHANI STOKLEY                     304 RUTH DR                     ATTN: DIRECTOR
15 DUNHAM PL, APT 7L                YORK, PA 17403-4833             378 MARION RD
BROOKLYN, NY 11249-5807                                             WAREHAM, MA 02571-1430


KALIA KARR SCHOOL OF DANCE          KAMAN INDUSTRIAL TECHNOLOGIES   KANSAS DANCE ACADEMY
VALERIE ROY                         P O BOX 74566                   DIANE GANS
3617 COUNTY ROUTE 57                CHICAGO, IL 60696-4566          6615 E CENTRAL
OSWEGOX, NY 13126-6430                                              WICHITA, KS 67206-1926


KANSAS DEPARTMENT OF REVENUE        KAOS DANCE ELITE                KAPINOS, LISA A.
PO BOX 3506                         ATTN: SARAH NAGEL               186-M DEW DROP ROAD
TOPEKA, KS 66601-3506               3660 PACIFIC AVE SE SUITE B     YORK, PA 17402-4655
                                    OLYMPIA, WA 98501-2190


KAREN HORTON SCHOOL OF DANCE        KAREN MYERS & CO. INC           KAREN'S DANCE
ATTN: MELISSA STRICKLAND            912 W CYPRESS ST                ATTN: KAREN ASSENMACHER
1409 CARAMEL CIRCLE                 KENNETT SQUARE, PA 19348-3901   860 MANDERLY DRIVE
HIXSON, TN 37343-1429                                               MILFORD, MI 48381-1304


KAREN'S SCHOOL OF DANCE             KARISMA DANCE COMPANY           KARL & DIMARCO NORTH LLC
1185 S MILFORD RD                   ATTN: KARLY WALCHLI             ATTN: ROBYN HURLBURT
HIGHLAND, MI 48357-4885             1212 WAUKEGAN RD                19022 GERACI ROAD
                                    GLENVIEW, IL 60025-3020         LUTZ, FL 33548-4901


KARL AND DIMARCO SOUTH              KARM SYNDIA DANCE STUDIO        KATHY AMODEO
ATTN: SHEA ALVAREZ, OWNER           ATTN: KARM AUGUSTIN             925 SORREL CT
4053 HENDERSON BLVD                 49 FAIRMOUNT AVE                CAROL STREAM, IL 60188-4801
TAMPA, FL 33629-4939                HYDE PARK, MA 02136-2701


KATHY BLAKE DANCE STUDIOS           KATHY MARFIN'S DANCE SCHOOL     KATHY'S DANCE ARTS STUDIO
3 NORTHERN BLVD                     3147 NACOGDOCHES RD             620 E NORTH
AMHERST, NH 03031-2329              SAN ANTONIO, TX 78217-3318      MAGNOLIA, AR 71753-3121


KATHY'S SCHOOL OF DANCE             KATIE BENSON SCHOOL OF DANCE    KATY LYON DANCE CENTER
399 OLD STATION RD                  ATTN: KATIE BENSON              DIVISION OF BEST FOR LESS
CURWENSVILLE, PA 16833-8613         1820 FOUR MILE DR               164 S BEESON AVE
                                    MONTOURSVILLE, PA 17754-9308    UNIONTOWN, PA 15401-4257


KAYLA'S DANCE COMPANY LLC           KAYLIE'S CREATIVE DANCE         KAYSTARS DANCE REVOLUTION
ATTN: KAYLA JUNI                    ATTN: KAYLIE THIBODAUX          95 S MAIN ST
924 ELM STREET                      166 EAST 49TH ST.              FAIRCHANCE, PA 15436-1310
GRINNELL, IA 50112-2035             CUT OFF, LA 70345-2808


KC ICE CENTER                       KD DANCE STUDIO INC             KEHL SCHOOL OF DANCE LLC
ATTN: KAY GENTGES                   ATTN: KIMBERLY DURANTI          JENNIFER KEHL HILTBRAND
19900 JOHNSON DR                    312 VICTORIA STREET             5117 VERONA RD #4
SHAWNEE, KS 66218-9661              BELLE VERNON, PA 15012-2700     FITCHBURG, WI 53711-6054
```

KELLER'S GRACE OF DANCE LLC
ATTN: CORI BROWN
5801 GOLDEN TRIANGLE BLVD
FORT WORTH, TX 76244-4400

KELLEY'S FINE ARTS
ATTN: BURNADENE KELLEY
PO BOX 12489
FLORENCE, SC 29504-2489

KELLI'S DANCE EXPLOSION
ATTN: DANCE DIRECTOR
3325 TAYLOR RD STE 109
CHESAPEAKE, VA 23321-3300

KELLIE'S DANCE STUDIO
ATTN: KELLY DEROSA
8 DIXIE LN
EAST ISLIP, O  11730-2506

KELLY PATRICK SCHOOL OF DANCE
134 LINCOLN ST
OLYPHANT, PA 18447-1426

KELLY'S DANCE
PO BOX 3056
SUMMERVILLE, SC 29484-3056

KEMKIDS DANCE STUDIO
ATTN: AMY MARKS
12281 80 LN N
WEST PALM BEACH, FL 33412

KENNEBEC DC LLC
ATTN: RENEE BLACK
725 CIVIC CENTER DRIVE
AUGUSTA, ME 04330-7912

KENNETT SCHOOL OF GYMNASTICS
ATTN: GYMNASTICS DIRECTOR
150 W MAIN ST
GOSHEN, NY 10924-1919

KENNY ROMAN
4415 N HARDING AVE
CHICAGO, IL 60625-6307

KENOSHA ACADEMY OF DANCE
ATTN: ANNIE HACKETT
7600 75TH ST, STE 121
KENOSHA, WI 53142-7697

KENTRIDGE HIGH SCHOOL
ATTN: GYMNASTICS DIRECTOR
12430 SE 208TH STREET
KENT, WA 98031-2299

KENTUCKY STATE TREASURER
KENTUCKY DEPT. OF REVENUE
FRANKFORT, KY 40620-0003

KETTERING MIDDLE SCHOOL
ATTN: DANCE/DRILL DIRECTOR
65 HERRINGTON DR
UPPER MARLBORO, MD 20774-1599

KEUKA ARTS CENTER
ATTN: DANCE DIRECTOR
207 LOOKOUT CIRCLE
SYRACUSE, NY 13209-9629

KEY SCHOOL OF DANCE
ATTN: TIFFANI KEY
2303 NW WEDGEWOOD CT
BLUE SPRING, MO 64014-1151

KF DANCE LLC
D/B/A KIFINC DANCE
28 E 21ST #B1
NEW YORK, NY 10010-7228

KICIKIT DANCE STUDIO INC
3-20 ISLAND SHORES BLVD
WINNIPEG, MB R3X 1N6
CANADA

KICK IT DANCE STUDIO
UNIT 3 - 986 LORIMAR BLVD
WINNIPEG, MB R3P 0Z8
CANADA

KIDS & CO DANCE
CINDY STEEN
2407 N 3RD
SPEARFISH, SD 57783-1126

KIDS 'N MOTION
ATTN: JULIE OSMON
434 MOUNTAIN VIEW LN
WOODSTOCK, GA 30188-5158

KIDS ETC'S YOUTH MOVEMENT CO
505 FORT WHYTE WAY
OAK BLUFF, MB R4G 0B1
CANADA

KIDS IN DANCE
293 EDDYSTONE AVE
TORONTO, ON M3N 1H8
CANADA

KIDS IN DANCE STUDIO
2400 TEXAS PKWY
MISSOURI CITY, TX 77489-4087

KIDZ IN STEP, LLC
ATTN: DANCE DIRECTOR
300 BUTLER BRIDGE CIR
COVINGTON, GA 30016-9006

KIKS DANCE CENTER
ATTN: DANCE DIRECTOR
773 OLD COLCHESTER RD
UNCASVILLE, CT 06382-2029

KIM'S ACADEMY OF DANCE
9226 N INDUSTRIAL RD
PEORIA, IL 61615-1550

KIM'S DANCE DYNAMICS
ATTN: KIM REMENEC
1221 HOLLY CT
OWOSSO, MI 48867-2938

KIMBERTON DANCE ACADEMY, LLC
ATTN: BRITTANY FLAHERTY-RYAN
400 FRANKLIN AVE, STE 131
PHOENIXVILLE, PA 19460-3164

KIMIKO ACADEMY OF DANCE
ATTN: NIKI WALTZ
4068 N STATE RD
WARSAW, IN 46582

KINESIS DANCE
ATTN: CYNTHIA BURDINE
5603 ARAPAHOE AVE SUITE 6
BOULDER, CO 80303-1377

KINETIC EXPRESSIONS DANCE ACAD
ATTN: CRYSTAL J DRAPER
3100 S RIDGEWOOD AVE STE 200
DAYTONA BEACH, FL 32119-4503

KINETIC MOVEMENT CENTER
ATTN: TINDAL JORDAN
PO BOX 2247
ROCKPORT, TX 78381-2247

KING & ROBERTS
257 RANCHO GRANDE TRAIL
KELLER, TX 76248-4991

KING CENTRE FOR PERFORM/ARTS
ATTN: NANCY KING
527 RINGWOOD AVE
WANAQUE, NJ 07465-2011

KINGDOM DANCE & APPAREL STUDIO
ATTN: CONSTANCE CLINTON
2160 WEST 10 AVE
GARY, IN 46404-2356

KINGS DANCE CENTER
STACIE & CHAD SOUZA
1396 N ELIZABETH DR
HANFORD, CA 93230-8207

KINSTON DANCE ACADEMY
PO BOX 1117
KINSTON, NC 28503-1117

KIRSTEN'S STUDIO OF DANCE
ATTN: KIRSTEN GILBERT
6564 137TH AVE SE
LISBON, ND 58054-9215

KITTY CARTER'S DANCE FACTORY
9827 WINDY TERRACE DR
DALLAS, TX 75231-1514

KLAMATH GYMNASTICS, LLC
STEPHANIE POTTER/ SCOTT CULLEN
PO BOX 385
KLAMATH FALLS, OR 97601-0328

KLAPKIN, SUSAN
19 BONNIE DRIVE
MIDDLETOWN, NJ 07748-5107

KLAVIYO
125 SUMMER ST., FLOOR 6
BOSTON, MA 02110-1641

KLINE, BOBBI JO L.
1450 NEW BRIDGEVILLE RD
RED LION, PA 17356-7878

KLING, MARY C.
742 SUNSET RD
WRIGHTSVILLE, PA 17368-1408

KNISLEY RICHTER, PEGGY
742 SUNSET RD
WRIGHTSVILLE, PA 17368-1408

KOHL ACADEMY/ PERFORMING ARTS
ATTN: SHARA BENEFIELD
1910 GUNTER AVENUE
GUNTERSVILLE, AL 35976-2112

KRISTIE WRIGHT SCHOOL OF DANCE
PO BOX 6011
KOKOMO, IN 46904-6011

KRYLO DANCE STUDIO
ATTN: ROBIN GAUTREAU
562 CASS AVE
WOONSOCKET, RI 02895-4727

KT DANCING, INC
KIM GOODWIN
1539 S MASON RD #17
KATY, TX 77450-4559

KYLE CONSERVATORY OF PERF/ARTS
701 PHILOMENA DR.
KYLE, TX 78640-2271

L & L DANCE STUDIO
ATTN: KARA MEIER
7168 MILLER LN
GRAND BLANC, MI 48439-7430

L'ACADEMIE DE DANSE
ATTN: NORA PARKER
2594 RAIL ROAD ST
WINTERVILLE, NC 28590-9720

L'ECOLE DE BALLET
PO BOX 1431
LITTLETON, MA 01460-4431

L.A. DANCE
ATTN: LAURA BERGER
116 PREMIERE DR
ORION, MI 48359-1881

L.A. DANCE ACADEMY
UNIT 200-2405 MAIN ST
WINNIPEG, MB R2V 4Z5
CANADA

LA BELLA DANCE CO
ATTN: SHAWNA PRIBBLE
2167 SHAW AVE STE 116
CLOVIS, CA 93611-8935

LA CROSSE AREA FAMILY YMCA
ATTN: LAURA DRAKE
400 MASON ST
ONALASKA, WI 54650-7032

LA DANCE ACADEMY
ATTN: STEPHANIE SIMEON
19352 N 2ND STREET
COVINGTON, LA 70433-8838

LA DANSE ONTARIO
206 W B ST
ONTARIO, CANADA 91762
CANADA

```
LA DANSE WORKSHOP                   LA MAISON DES ARTS                  LA PETITE DANCE
ATTN: TRICHIA BERTINO               PO BOX 1051, 910 NOTRE DAME         ATTN: SHANNON MANSFIELD
67 LYELL AVE                        EMBRUN, ON K0A 1W0                  5108 TREYBROOKE DR
SPENCERPORT, NY 14559-1855          CANADA                             WILMINGTON, NC 28409-2738


LA SALES AND USE TAX OFFICE         LABELLE PERFORMING ARTS            LAC QUI PARLE VALLEY ISD #2853
ST. JOHN THE BAPTIST PARISH         ATTN: JEANNIE BEASLEY              ATTN: RISING STAR DANCE
P.O. BOX 2066                       8253 CHELLIE RD                    2860 291ST AVE
LAPLACE, LA 70069-2066              PENSACOLA, FL 32526-7939           MADISON, MN 56256-3296


LADAS DOMAINS LLC                   LAFOURCHE PARISH SCHOOL BOARD      LAKE OSWEGO ACADEMY OF DANCE
PO BOX 412524                       P.O. BOX 54585                     16250 SW BRYANT RD
BOSTON, MA 02241-2524               NEW ORLEANS, LA 70154-4585         LAKE OSWEGO, OR 97035-4300


LAKESHORE DANCE/FITNESS CTR         LANA'S SCHOOL OF DANCE             LANG, CHANDA M.
SALLY DEANGELO                      LANA BILLINGS                      812 HILL ST
701 BETA DRIVE, UNIT 25             1506 PAWNEE ST                     YORK, PA 17403-2966
MAYFIELD VILLAGE, OH 44143-2330     ENID, OK 73703-7735


LANGLEY SPRINGER GYMNASTIC          LAREDO CHURCH OF THE CROSSROAD     LAREDO SCHOOL OF CONTEMP/DANCE
7807 CLARKSWORTH PL                 ATTN: PRISCILLA AVERITT            ATTN: JESSICA ZAMARRIPA
PARKVILLE MD 21234-5807             1301 INTERNATINAL                  5901 MCPHERSON RD, STE 12A
                                    LAREDO, TX 78045-1949             LAREDO, TX 78041-6113


LASALLE PARISH SALES TAX FUND       LASHELLE'S SCHOOL OF DANCE         LAUER, VICKY L.
SALES & USE TAX DEPARTMENT          WILKANDA LASHELLE MCLENDON         4495 STARVIEW RD
P.O. BOX 190                        21330 COOLIDGE HWY                 MOUNT WOLF, PA 17347-9703
VIDALIA, LA 71373-0190              OAK PARK, MI 48237-3204


LAURA COTE SCHOOL OF DANCE          LAURA'S DANCE DYNAMICS            LAURA'S STUDIO
ATTN: LAURA COTE                    LAURA CORONADO                    2612 HELTON DR
P O BOX 98                          1412 PARK PLACE AVE #338          FLORENCE, AL 35630-1042
WILMOT, WI 53192-0098               BEDFORD, TX 76022-5859


LAUREL ARTS DANCE CENTER            LAURIE NASH CENTRE FOR DANCE      LAURIE'S SCHOOL OF BALLET
214 S HARRISON AVE                  116A STAFFORD RD                  1242 THURSTON ST SE
PO BOX 414                          ELLINGTON, CT 06029-2835         EPHRATA, WA 98823-2223
SOMERSET, PA 15501-0414


LAW DANCE STUDIO                    LAWRENCE V. YOUNG                 LAWTON BALLET THEATRE
218 W MAIN STREET                   CGA LAW FIRM                      ATTN: KATHERINE VEENHUIZEN
BATAVIA, NY 14020-1948              135 NORTH GEORGE STREET           6726 NW CACHE ROAD
                                    YORK, PA 17401-1132              LAWTON, OK 73505-2702


LDI DANCEWORKS                      LE PHOENIX DANCE INSTITUTE        LEAP DANCE STUDIO
ATTN: RACHEL LEDUC                  ATTN: DENISE ENNETT               ATTN: ELIZABETH ELLIS
PO BOX 453                          4523 SPRINGFIELD AVE             1558 UTICA ST
GIBSONIA, PA 15044-0453             PHILADELPHIA, PA 19143-3708      DENVER, CO 80204-1238
```

```
LEAP OF FAITH DANCE COMPANY        LEAS, WARREN H.                  LECKY SCHOOL OF DANCING
ATTN: KELLEY M HANEY               449 PLEASANT HILL RD             9764-182 ST
355 CHERRINGTON RD                 WRIGHTSVILLE, PA 17368-9055      EDMONTON, AB T5T 3T9
WESTERVILLE, OH 43081-3059                                         CANADA


LEE COUNTY PARKS & RECREATION      LEE HIGH SCHOOL/NESA            LEE LUND STUDIO OF DANCE
ATTN: LORA KELLY                   1400 JACKSON KELLER RD         ATTN: AMANDA KIRKPATRICK
PO BOX 1968                        SAN ANTONIO, TX 78213-3293     13 FACTORY LN
SANFORD, NC 27331-1968                                            MILFORD, CT 06460-3306


LEE'S DANCERS                      LEE'S STUDIO OF DANCE          LEGACY BALLET ACADEMY
8902 ENCHANTED ELM                 LEE JORDAN                     ATTN: SAMANTHA GOBEILLE
FAIR OAKS, TX 78015-4909           8325 WINFIELD RD               625 W DEER VALLEY RD STE 100
                                   WINFIELD, WV 25213-7005        PHOENIX, AZ 85027-2140


LEGACY DANCE                       LEGACY DANCE BOUTIQUE          LEGACY DANCE COMPANY LLC
ATTN: SHAWN SIMUNIC                ATTN: BRENNON BUCHANAN         ATTN: BELLA BARNUM COLLIER
7227 HAILEY INDUSTRIAL DR #300     443 RAINFOREST CT              2603 WEST AVE
NOLENSVILLE, TN 37135-9618         MURPHY, TX 75094-3347          RIFLE, CO 81650-3126


LEGACY DANCE PROJECT               LEGACY ELITE ATHLETICS         LEGACY OF DANCE
ATTN: MEGAN HOYLE                  ATTN: TERRY LYNN LANE          ATTN: BONNIE DICELLO
2535 E ASH STR                     PO BOX 8930                    175 NORTH DEPAOLI RD
GOLDSBORO, NC 27534-4513           MIDLAND, TX 79708-8930         MCDONALD, PA 15057-2829


LEGACY PERFORMING ARTS ACAD        LEGACY PERFORMING ARTS ACADEMY LEGACY SCHOOL OF DANCE LLC
ATTN: STARLA GREGORY               ATTN: LIANNE AMES              ATTN: ANGELA PUCKETT
8034 FM 1960 EAST                  714 WEST HIGHWAY 40            1106 W ASHLAND AVE
HUMBLE, TX 77346-1765              ROOSEVELT, UT 84066-5513       LOUISVILLE, KY 40215-2508


LEGGZ DANCE ACADEMY INC            LEGWORKS DANCE STUDIO          LEHR, NANCY
1784 LISA LN                       ATTN: ADDIE GUINTA            27 MAIN ST
KISSIMMEE FL 34744-6663            1040 MONTAUK HWY              YORKANA, PA 17406-8203
                                   MASTIC, NY 11950-2937


LEIPHART, AUDREY E.                LEIPHART, MARY C.             LEMOINE ACADEMY OF DANCE
315 S LEE ST                       727 W BROADWAY               18076 BRADFORD DR
HELLAM, PA 17406-1316              RED LION, PA 17356-1913       HAMMOND, LA 70403-0258


LEPPO, DARLENE M.                  LEROSE DANCE COMPANY, LLC     LEROY A. KING, JR.
44 BLOOMINGDALE CT                 ATTN: LINA LEROSE             333 E. SEVENTH ST.
YORK, PA 17402-2605                202 MONTAUK HIGHWAY           YORK, PA 17404-2144
                                   WESTHAMPTON BEACH, NY 11978-1709


LESLEY OAKE SCHOOL OF DANCE        LESLIE SCHOOL OF DANCE        LET'S DANCE
5A BAYLEY STREET, GRAND FALLS      LESLIE UPDYKE                 ATTN: COLLEEN RAFFERLY
WINDSOR, NL A2A 2Y3                1271 KING HILL RD             519 CENTRAL AVE
CANADA                             BEAVER DAMS, NY 14812-9412    GLENSIDE, PA 19038-2216
```

```
LET'S DANCE                        LET'S DANCE INC                   LEVEL DANCE PROJECT
ATTN: KERRY LEA FERGUSON           211 E BUTLER RD SUITE C-4         ATTN: BARBARA MARTIN
2305 GRAND CENTRAL AVE, STE A      MAULDIN, SC 29662-2170            1572 WHITEHALL RD
HORSEHEADS, NY 14845-2471                                            ANNAPOLIS, MD 21409-5670


LEWISBURG RECREATION CENTER        LIBERTY HIGH SCHOOL              LIBERTY MIDDLE SCHOOL
ATTN: AUTUMN LYNCH                 ATTN: SHAYNA CREWS               ATTN: KATIE LEONARD
1551 MOOREVILLE HIGHWAY            100 LIBERTY MINUTEMEN DRIVE      17400 COMMERCE PARK BLVD
LEWISBURG, TN 37091-2285           BEDFORD, VA 24523               TAMPA, FL 33647-3500


LIBITZKI SCHOOL OF DANCE           LIGHT OF LIFE PERFORMING ARTS.  LIGHTNER, MORGAN E.
ATTN: CHELSEA VIETTI               PO BOX 42                       710 S. KERSHAW STREET
PO BOX 972 1A                      SEVEN VALLEYS, PA 17360-0042    YORK, PA 17402-3520
ELLSWORTH, ME 04605-0972


LIGHTY, JENNIFER L.                LILLIAN DEAN DANCE STUDIO       LILLIAN SCULL
70 KIRKLAND DR                     MARGIE DEAN MILLER              1417 AMELIA AVE
RED LION, PA 17356-8206            612 WASHINGTON ST               ROYAL OAK, MI 48073-2739
                                   TOMS RIVER, NJ 08753-6712


LILY HACHAR DANCE STUDIO           LINCH, SHARON G.                LINDA FENTON BALLET STUDIO
ATTN: DANCE DIRECTOR               590 CHESTNUT HILL ROAD          1920 E YALECREST AVE
1701 PEACFUL MEADOWS CT, #B3       YORK, PA 17402-9528             SALT LAKE CITY, UT 84108-1844
LAREDO, TX 78041-6542


LINDA'S BALLET WORKSHOP            LINDA'S DANCE WORKS             LINEBERGER, RYAN E.
ATTN: LINDA DEL-MONTE             ATTN: LINDA BOMMARITO           5605 ENDERLY RD
12373 DILLINGHAM SQUARE           3184 W 12 MILE RD               BALTIMORE, MD 21212-2958
WOODBRIDGE, VA 22192-5251         BERKLEY, MI 48072-1340


LINSEY'S CHEER & DANCE CENTER      LINX DANCE STUDIO              LION RIBBON
ATTN: LINSEY BARBATO               ATTN: HEATHER EMLEY            PO BOX 734375
50535 CENTRAL INDUSTRIAL           141 LINDEN ST                 CHICAGO, IL 60673-4369
SHELBY TWP, MI 48315-3119          WELLESLEY, MA 02482-7925


LISA MARIE'S SCHOOL OF DANCE       LISA MATIAS DANCE CENTER      LISA NAVES DANCE COMPANY
LISA M. ISENBERG                   ATTN: LISA MATIAS             68 POND ST
702 HIGH ST                        121 LANGFORD LANE             SIMCOE, ON N3Y 2T4
FREEPORT, PA 16229-1226            EAST HARTFORD, CT 06118-2370  CANADA


LISA'S DANCE & EXERCISE CO LLC     LISA'S DANCE CONNECTION       LISA'S DANCE DIMENSIONS
ATTN: LISA LEE                     ATTN: LISA SHED               ATTN: LISA JOHNSON
3606 OLD LIGHTHOUSE CIRCLE         711 BLUEBONNET LANE           326 HONEYSUCKLE DR
WELLINGTON, FL 33414-8843          TEMPLE, TX 76502-7406         MILLBROOK, AL 36054-1504


LISA'S DANCE SPOT                  LISA'S SCHOOL OF PERF ARTS    LITTLE DANCING STARS
ATTN: LISA PILLOW                  ATTN: LISA CROWGEY            ATTN: MELISSA BAKER
4926 RED CLIFF CT                  465 RICHDALE RD               PO BOX 24992
POWDER SPRINGS, GA 30127-6930      WYTHEVILLE, VA 24382-4662     JACKSONVILLE, FL 32241-4992
```

LIVE LOVE DANCE LLC
ATTN: VALERIE GUNNELS
9382 GARRISON DR
WESTMINSTER, CO 80021-4369

LIVE OAK HIGH SCHOOL
ATTN: BRE ERWIN
36079 LA-16
DENHAM SPRINGS, LA 70706

LIVELY SCHOOL OF DANCE
JAN LIVELY
8220 ISLAND POINT DRIVE
HARRISON, TN 37341-9661

LIVERMORE SCHOOL OF DANCE
LIZ ROBERTS/SHELLY SCHOENDIENS
1988 SECOND ST
LIVERMORE, CA 94550-4427

LIVING ART DANCE STUDIO
ATTN: VICKI SCHNOOR
901 S MAIN ST
ABERDEEN, SD 57401-6020

LIVINGSTON PARISH SCHOOL BOARD
SALES AND USE TAX DEPARTMENT
P.O. BOX 1030
LIVINGSTON, LA 70754-1030

LO PRESTI DANCE THEATRE
ATTN: JANINE LOPRESTI
145 SMITHTOWN BLVD
NESCONSET, NY 11767-1760

LOELLE DANCE COMPANY, LLC
ATTN: EMILY SWITZER
222 BAXTER LANE
BUTLER, PA 16001-8154

LOMASTRO PERFORMING ARTS ACAD
ATTN: LOREN L SPECHT
1200 N SHERIDAN RD
LAKE FOREST, IL 60045-1442

LONE WOLF STUDIOS LLC
ATTN: KATIE WHORTON
PO BOX 753
PLATTE CITY, MO 64079-0753

LONGWOOD PERFORMING ARTS
ATTN: AMANDA PHILIPP
633 W. CYPRESS ST.
KENNETT SQUARE, PA 19348-3013

LORNA BADON SCHOOL OF FINE ART
1514 DAWNWOOD DR
ORANGE, TX 77632-8906

LORRAINE GODDARD DANCE SCHOOL
ATTN: KARLA FEATHER
8801 HEARTHSTONE DR
EAST AMHERST, NY 14051-2355

LOUISIANA ACADEMY
ATTN: WANDA CULLEN
105 CAMPBELL AVE, STE 2
MANDEVILLE, LA 70471-1912

LOUISIANNA DEPT OF REV AND TAXATION
P.O. BOX 3138
BATON ROUGE, LA 70821-3138

LOUISIANNA TAXATION AND REV DEPT
P.O. BOX 123
MONROE, LA 71210-0123

LOVE TO DANCE
ATTN: DEBBIE BOWER
513 W BEECHTREE LN
WAYNE, PA 19087-3231

LOVE2DANCE
ATTN: TARA-CAPRICE BROADWATER
874 SWEETSER AVE
NOVATO, CA 94945-2429

LOWE'S
PO BOX 530954
ATLANTA, GA 30353-0954

LUCA, CHRISTINE A.
173 PERRIN AVE
PAWTUCKET, RI 02861-2356

LUDOVICI DANCE ACADEMY
130 BLACKSTONE DR
NEW CASTLE, PA 16105-1370

LUV 2 DANCE
KIM SHAW
1065 S MAIN ST
KAYSVILLE, UT 84037-2633

LYDIA JOHNSON DANCE SCHOOL
ATTN: HOLLY EVANS
PO BOX 1037
SOUTH ORANGE, NJ 07079-7037

LYDIA SPREEN'S DANCE DIMENSION
ATTN: LYDIA S MAUREAU
6648 HAYNE BLVD
NEW ORLEANS, LA 70126-1643

LYDIA'S SCHOOL OF DANCE
LYDIA RUOCCO
1267 FOREST AVE
STATEN ISLAND, NY 10302-2311

LYNN'S DANCE STUDIO
LYNN HOLLIDAY
5323 IRISH RD
GRAND BLANC, MI 48439-9738

M & T DANCE UNLIMITED
ATTN: MARYELLEN BEHR
3858 SUNRISE HIGHWAY
SEAFORD, NY 11783-2634

MAC ARTHUR MIDDLE SCHOOL
ATTN: RACHEL LEONARD
3500 ROCKENBACH RD
FORT MEADE, MD 20755-1220

MACIEJ MACIEJ PAKULA
10 SHELDON DRIVE
RED LION, PA 17356-8675

MADDOX DANCE STUDIO
1077 AVENUE, SUITE I
SEASIDE, OR 97138

MADELINE AVINGER SCHOOL/DANCE
28471 BURKART DR
ORANGE BEACH, AL 36561-4343

MADELINE'S DANCE CENTER INC
ATTN: MADELINE BARTOLOTTI
PO BOX 960
MARLBORO, NY 12542-0960

MADISONN INSELMANN
4203 SPEEDWAY
AUSTIN, TX 78751-3725

MAGNIFY DANCE CENTER LLC
ATTN: WENDY MINNER
4408 OXBOW NORTH TRL. NW
ALBUQUERQUE, NM 87120-4644

MAGNIFY DANCE COMPANY
ATTN: LAUREN REITZAMMER
25650 MYRTLE SPRINGS
SPRING, TX 77373-8116

MAIN STREET DANCE
16 AVON STREET
ROCK HILL, NY 12775-6101

MAIN STREET DANCE
ATTN: REGAN MARYNOWSKI
401 SOUTH 1ST STREET
RIVERTON, WY 82501-4205

MAIN STREET DANCE & ACTIVITY
ATTN: BETH FAGAN
119 S CYPRESS ST
HAMMOND, LA 70403-4234

MAIN STREET DANCE COMPANY
ATTN: LACI GODBOLD
104 MAIN ST
MCCOMB, MS 39648-3922

MAIN STREET DANCE WORKS
AMY SERVIAN
12412 MORNING CREEK LANE
CHARLOTTE, NC 28214-1029

MAINE DANCE AND FITNESS
7 SECOND STREET
TOPSHAM, ME 04086-1212

MAINE STATE TREASURER
MAINE REVENUE SVCS, SALES, FUEL
P.O. BOX 1065
AUGUSTA, ME 04332-1065

MAINSTAGE CENTER FOR THE ARTS
ATTN: DANCE DIRECTOR
27 S BLACK HORSE PIKE
BLACKWOOD, NJ 08012-2952

MAINSTREAM DANCE ACADEMY LLC
451 LARCHMONT BLVD
MT LAUREL TOWNSHIP, NJ 08054-1929

MANDA'S RHYTHM & DANCE LLC
ATTN: MANDA MCCREARY
35769 MORAVIAN DR
CLINTON TWP, MI 48035-2192

MANDY'S ABSTRACT MOTION
ATTN: SCHREE WATTS/MANDY WATTS
1185 CR 325
GLEN ROSE, TX 76043-5721

MANOMET SCHOOL OF DANCE
20 STRAND AVE
BOX 634
MANOMET, MA 02345-0634

MANSBERGER, JOANN B.
509 PINE DR
YORK, PA 17406-7608

MANSFIELD LEGACY HIGH SCHOOL
ATTN: DANCE / DRILL DIRECTOR
1263 N MAIN ST
MANSFIELD, TX 76063-8038

MAPLE VALLEY SCHOOL OF BALLET
ATTN: MIKE & JESSICA KLEPPER
8109 NE 113TH ST
KIRKLAND, WA 98034-3540

MAPSTONE, KERRY L.
409 ORANGE ST
WRIGHTSVILLE, PA 17368-1527

MAR RAY DANCE STUDIO
ATTN: DANCE DIRECTOR
3923 W MAIN ST
MCHENRY, IL 60050-5242

MAR-JCC
ATTN: MARCI KAPLAN
18900 NE 25 AVENUE
NORTH MIAMI BEACH, FL 33180-3207

MARCO
PO BOX 660831
DALLAS, TX 75266-0831

MARGARET LANE
2143 MOUNTAIN CREEK DRIVE
STONE MOUNTAIN, GA 30087-1026

MARGARET LEIBER SCHOOL/DANCE
ATTN: JENNIFER KRAUSKOPF
200 MARKET ST
BROOKVILLE, OH 45309-1819

MARGIE SHORTT DANCE STUDIO
81-A NIGHTINGALE LN
GULF BREEZE, FL 32561-7209

MARGO DEAN SCHOOL OF BALLET
ATTN: DANCE DIRECTOR
3803 CAMP BOWIE BLVD
FORT WORTH, TX 76107-3355

MARGUERITE J. BLYMIRE
131 S BROAD ST
HELLAM, PA 17406-1401

MARIA HALLUSKA HANDY
61 FOREST DR
DOYLESTOWN, PA 18901-4722

```
MARIA'S SCHOOL OF DANCE          MARIETTA DANCE ACADEMY           MARITIME DANCE ACADEMY
ATTN: CARRIE BEAM                ATTN: JILL BURKHART RUFF         36 DUKE ST
105 E GRAND RIVER AVE            125 STRECKER HILL                BEDFORD, NS B4A 2Z5
FOWLERVILLE, MI 48836-5137       MARIETTA, OH 45750-1657          CANADA


MARJORIE JONES SCHOOL/BALLET     MARKWELL DANCE STUDIO            MARTHA DOUCE STUDIOS
1679 W LANE AVE                  ATTN: AMY DAUGHERTY GREENWELL     1120 LORRAINE CIRCLE
COLUMBUS, OH 43221-3339          340 SOUTHSIDE DR                 MARION, OH 43302-5706
                                 HENDERSON, KY 42420-3844


MARTIN SCHOOL OF DANCE & BATON   MARY ALICE'S DANCE STUDIO        MARY BETH SNOW'S DANCE PLACE
343 FAIRVIEW RD                  MARY ALICE H DIETZ               ATTN: MARY BETH SNOW
REGINA, SK S4R 6W2               40 ROLLING HILLS                 618 E 8TH ST
CANADA                           ORCHARD PARK, NY 14127-2903      OCEAN CITY, NJ 08226-3744


MARY JO'S PERFORMING ARTS ACAD   MARY LOU'S SCHOOL OF DANCE       MARY MCGEHEE
15906 MAPLEDALE BLVD             ATTN: LANIE PILE                 DBA SYMRNA COMMUNITY DANCERS
TAMPA, FL 33624-1244             908 CORONADO BLVD                3511 VININGS NORTH TRACE
                                 UNIVERSAL CITY, TX 78148-3226    SMYRNA, GA 30080-4583


MARY SMITH                       MASSEY SCHOOL OF DANCE INC       MASTERPIECE STUDIOS
1438 W FARRAGUT AVE              ATTN: DEBBY M DRIVER             1019 WHIPPOORWILL LN
CHICAGO, IL 60640-2104           9552 DUKES LAKE RD               INDIAN TRAIL, NC 28079-3725
                                 ZEBULON, NC 27597-9146


MATERIAL CONCEPTS, INC.          MATTOON ACADEMY OF DANCE/GYM     MAUREEN'S SCHOOL OF DANCE
PO BOX 536547                    ATTN: DAWN PAULSON               4016-B PORTSMOUTH BLVD
PITTSBURGH, PA 15253-5907        412 SHELBY AVE                   CHESAPEAKE, VA 23321-2157
                                 MATTOON, IL 61938-3425


MAXIMUM PERFORMANCE DANCE        MAXINE PATTERSON SCHOOL/DANCE    MAXWELL DANCE STUDIOS
ATTN: CAMILLE LEONOW             MAXINE PATTERSON                 2686 9000 S
1 BAY ST STE 1                   8 ROUNDTREE CIRCLE               WEST JORDAN, UT 84088-8543
STIRLING, NJ 07980-1529          SAVANNAH, GA 31405-5990


MAYAMA MOVEMENT STUDIO           MAYMAY SZETO                     MB GRAPHICS LABEL PRINTING INC
ATTN: ALI KISHIYAMA              3351 BREEZE BLUFF WAY            40 MAGUIRE LANE
458 LONGMONT DAM RD              RICHMOND, TX 77406-2289          BROGUE, PA 17309-9202
LYONS, CO 80540-9038


MCCANN'S SCHOOL OF DANCE         MCKINNEY DANCE STUDIO INC        MCLAUGHLIN SCHOOL OF DANCE
ATTN: DBA MCCANN'S SCH DANCE     ATTN: TAVIA KIDWELL             ATTN: RONNIE MCLAUGHLIN
23 WINDSWEPT WAY                 7290 VIRGINIA PKWY, STE 120      198 CHURCH ROAD
CAMP HILL, PA 17011-1013         MCKINNEY, TX 75071-5741          MERCHANTVILLE, NJ 08109-2907


MCMASTER-CARR SUPPLY CO.         MCNEES WALLACE & NURICK LLC      MEGAN FULTZ
P O BOX 7690                     100 PINE STREET                  213 APTOS PL
CHICAGO, IL 60680-7690           PO BOX 1166                      DANVILLE, CA 94526-5429
                                 HARRISBURG, PA 17108-1166
```

MEGHAN KNAPP
3775 HUNTING RIDGE DRIVE
LILBURN, GA 30047-2509

MEJIA, ALICIA
360 W MARKET STREET
HELLAM, PA 17406-1043

MELANIES DANCE ACADEMY
1826 RAINBOW DR
CEDAR FALLS IA 50613-4568

MELBA'S, INC
ATTN: JULIE DOYLE REYES
2100 N 10TH ST
MCALLEN, TX 78501-4155

MELINA MUNIZ
1751 PARKGLEN CIRCLE
APOPKA, FL 32712-8163

MELISSA SAENZ
1500 E GENERAL CAVAZOS BLVD P
KINGSVILLE, TX 78363-7120

MELISSA VAUGHAN PROF SCH/ARTS
JUANITA VAUGHN
111 CLERMONT AVE
BROOKLYN, NY 11205-2306

MELISSA'S STUDIO OF PERF ARTS
1024 LINN ST, #A
SIKESTON, MO 63801-2223

MELODIC MOVEMENTS PERF ARTS PR
ATTN: MELODY DALE
1501 N WALNUT ST
WILMINGTON, DE 19801-3177

MELODY LANE PERFORM/ARTS CTR
ATTN: SAMI DOHERTY
13331 WILD COTTON CT
NORTH FORT MYERS, FL 33903-5280

MELROSE DANCE ACADEMY
ATTN: AMANDA BRUNO
22 COREY ST #203
MELROSE, MA 02176-4668

MENLO PARK ACADEMY OF DANCE
1163 EL CAMINO REAL
MENLO PARK, CA 94025-4307

MERIT MARKETING, INC.
121 LOCUST STREET
HARRISBURG, PA 17101-1411

MERLE SCHEFF SCHOOL OF DANCE
ATTN: AIMEE SCHEFF DOWLING
10467 OLD OLIVE ST RD
SAINT LOUIS, MO 63141-5923

MERMAIDS INC
ATTN: BETH GRUZINSKAS
7 WOODS PLACE
WAVELAND, MS 39520-2836

MERRITT ATHLETIC CLUB/ELDERSBU
ATTN: DANCE DIRECTOR
1388 PROGRESS WAY
BALTIMORE, MD 21784-6463

MESSIAH CHRISTIAN CHURCH
SONDANCE ACADEMY
2700 POST ROAD
WELLS, ME 04090-4763

METROPOLITAN DANCE ALLIANC
ATTN: JENNIFER CARLSON
1159 SHAKOPEE TOWN SQUARE
SHAKOPEE, MN 55379-1908

MGM DANCE STUDIO
MARY G MOCK
8 GRIFFIN COURT
NEW FREEDOM, PA 17349-9455

MIA DANCE FACTORY
ATTN: ANNALISIA FERGUSON
2018 NE 155TH ST
NORTH MIAMI, FL 33162-6057

MIA SAUNDERS SCHOOL OF BALLET
ATTN: HANNAH WOODRUFF
13775 LITTLE ROCKY RUN CIR
CENTREVILLE, VA 20121-3069

MIAMI CHILDREN'S BALLET CO
ATTN: SUSANA CATTURINI
3370 CORAL WAY
MIAMI, FL 33145-2236

MIAMI COUNTY DANCE MOVEMENT
ATTN: LACY DRAZNIK
9003 CARTER CIRCLE
OVERLAND PARK, KS 66212-4719

MICHAEL ALLARD
500 LA GONDA WAY
DANVILLE, CA 94526-1747

MICHELE'S DANCE CENTER
ATTN: CAROL KOERTS
9825 PERRY HWY
WEXFORD, PA 15090-9718

MICHELE'S DANCE STUDIO
MICHELE SANDLER
16 DELLMEAD DR
LIVINGSTON, NJ 07039-5002

MICHELLE FARMER
317 JERSEY ST
BUFFALO, NY 14201-1225

MICHELLE REIDER
1245 CEDARWOOD LANE
GLENVIEW, IL 60025-2701

MICHELLE'S DANCE ACADEMY
ATTN: MICHELLE NEEDHAM ANDREWS
PO BOX 265
GRINNELL, IA 50112-0265

MICKI'S GOTTA DANCE
320 NE 2ND ST
OGDEN, IA 50212-7711

```
MID ATLANTIC YOUTH BALLET          MID-SHORE DANCE ACADEMY          MIDLAND FESTIVAL BALLET
ATTN: NADIA  P LETNAUNCHYN         SHARI SMIGO                     ATTN: SUSAN CLARK
1703 EAST JOPPA RD                 1030 CARMICHAEL RD              PO BOX 52034
BALTIMORE, MD 21234-3642           QUEENSTOWN, MD 21658-1336       MIDLAND, TX 79710-2034


MIDWEST PERFORMING ARTS            MIDWEST YOUTH DANCE THEATRE     MILISSA'S SCHOOL OF DANCE
ATTN: DANCE DIRECTOR               2480 N FAIRVIEW AVE             2256 OLD BEAVER RD
604 E MAIN ST, STE 1B              ROSEVILLE, MN 55113-2699        KAWKAWLIN, MI 48631-9119
WAUNAKEE, WI 53597-1408


MILLENNIUM DANCE COMPANY           MILLENNIUM DANCE STUDIO         MILLER, DEBRA S.
ATTN: JAYME STEDMAN                ATTN: TRACIE COLEMAN            1049 WATER ST
6589 LAKETOWNE PL                  PO BOX 31305                    WRIGHTSVILLE, PA 17368-9124
ALBERTVILLE, MN 55301-6500         CHARLOTTE, NC 28231-1305


MILLER, VICKIE L.                  MILLER, WENDY S.                MILLER-MARLEY SCHOOL OF DANCE
1112 S ALBEMARLE RD                835 OLD COMMONS RD              SHIRLEY MARLEY
YORK, PA 17403-3321                WINDSOR, PA 17366-9144          10448 MASTIN
                                                                  OVERLAND PARK, KS 66212-5701


MINDY'S DANCE CENTER               MINNESOTA DEPARTMENT OF REVENUE MINNETONKA SCH DISTRICT #279
ATTN: MINDY KERR                   MINNESOTA SALES AND USE TAX     ATTN: YOUTH PROGRAMS
186 NW OLDHAM PKWY                 P.O BOX 64622                   4584 VINE HILL ROAD
LEE'S SUMMIT, MO 64081-1501        ST. PAUL, MN 55164-0622         EXCELSIOR, MN 55331-9164


MINOCQUA DANCE                     MINT HILL DANCE CENTER          MISS ANDREA'S DANCE FACTORY
ATTN: DANA MCMULLIN                ATTN: WHITLEIGH COOK            ANDREA MUELLER
8123 NORTHERN RD                   8400 FAIRVIEW RD STE AB         624 N BLACKHAWK BLVD
MINOCQUA, WI 54548-9103            MINT HILL, NC 28227-7699        ROCKTON, IL 61072-2102


MISS BECKY LLC                     MISS CINDY'S SCHOOL OF DANCE    MISS COLLEEN'S ELITE DANCENTRE
ATTN: BECKY ZAFFKE                 627 EAST ST                    ATTN: COLLEEN GUNN
5158E S. 108TH STEET               MANSFIELD, MA 02048-2912        40 MAPLE AVE
HALES CORNERS, WI 53130-1366                                      ROCKVILLE CENTRE, NY 11570-4345


MISS DAR'S SCHOOL OF DANCE         MISS DIANA'S SCHOOL OF DANCE    MISS KAREN'S SCHOOL OF DANCE
222 KING ST                        ATTN: DIANA M SUCHER           ATTN: DANCE DIRECTOR
WELLAND, ON L3C 3J7                5071 KENNELWOOD DR              1700 SULLIVAN TRAIL
CANADA                             SAINT LOUIS, MO 63129-2424      EASTON, PA 18040-8333


MISS KELLEY'S SCHOOL OF DANCE      MISS KELLY'S DANCE COMPANY      MISS KRISTY'S SCHOOL OF DANCE
KELLEY AKINS                       185 E ONEIDA ST                ATTN: KRISTY MORRISON
7919 WYNWOOD RD                    OSWEGO, NY 13126-2353          1209 E LANSING ST
TRUSSVILLE, AL 35173-5228                                         BROKEN ARROW, OK 74012-2015


MISS LIBBY'S SCHOOL OF DANCE       MISS LISA'S ARTISTRY OF DANCE   MISS MARIA'S DANCE, CHEER/GYMN
155 W WESMARK BLVD                 ATTN: LISA MARIE WOOD           MARIA IMM
SUMTER, SC 29150-1965              32 HART STREET                  10370 RIDGEVIEW ROAD
                                   HORNELL, NY 14843-2333          OLATHE, KS 66061-6436
```

MISS MARION'S SCHOOL OF DANCE
ATTN: LORI AXELROD
1206 JOHN B WHITE BLVD
SPARTANBURG, SC 29306-3930

MISS MICKEY'S DANCERS
ATTN: MICKEY SULLIVAN
7933 39TH ST
LYONS, IL 60534-1369

MISS PATTI'S SCHOOL OF DANCE
85 GODWIN AVE
MIDLAND PARK SHOPPING CTR #32
MIDLAND PARK, NJ 07432-1970

MISS SARAS ON POINTE DANCE INC
ATTN: SARA SVEZIA-BROWN
84-60 64TH ROAD
MIDDLE VILLAGE, NY 11379-2420

MISS TANYA'S EXPRESSION/DANCE
630 SELVAGGIO DR STE 310
NAZARETH, PA 18064-8988

MISS TIFFIN'S BALLET
ATTN: TIFFIN BENNETT
305 S 7TH AVE
POCATELLO, ID 83201-5845

MISSISSIPPI METROPOLITAN D/A
110 HOMESTEAD DR
MADISON, MS 39110-7086

MISSOURI DIRECTOR OF REVENUE
TAXATION DIVISION
P.O. BOX 840
JEFFERSON CITY, MO 65105-0840

MISTY'S DANCE UNLIMITED
ATTN: MISTY LOWN
923 12TH AVE S STE 103
ONALASKA, WI 54650-4302

MITZEL, SCOTT L.
1184 KNIGHTS VIEW RD
WRIGHTSVILLE, PA 17368-9213

MLH STUDIO OF PRODUCTION ARTS
ATTN: JENNY HICKS
53 KIRK ST
THOMASVILLE, NC 27360-9440

MO HOLLAND DANCE STUDIO
914 COLLEGE RD
FAIRBANKS, AK 99701-1555

MOAB ACADEMY OF DANCE
1070 S MAIN ST
MOAB, UT 84532-3043

MOBILE BAY DANCE ACADEMY
ATTN: KENDRA WILSON PARTRIDGE
4458 BIT AND SPUR ROAD
MOBILE, AL 36608-2604

MODERN RHYTHMS DANCE ACADEMY
ATTN: AMANDA WASSERMAN
91 NATIONAL BLVD
LONG BEACH, NY 11561-4068

MODERN SCHOOL OF BALLET INC.
538 NC-27
STANLEY, NC 28164

MOHAWK DANCE
ATTN: LUANNE PRIDE
678 MOHAWK TRAIL
SHELBURNE FALLS, MA 01370

MOLLY MATTINGLY
3455 WIMBERLY COURT
WEST BLOOMFIELD, MI 48323-1765

MOLLY REILY
57 OBTUSE HILL RD
BROOKFIELD, CT 06804-3038

MOMENTUM DANCE & PERFORM ARTS
ATTN: CATHY LOZANO
3900-A PROSPECT AVE
YORBA LINDA, CA 92886-1773

MOMENTUM DANCE ACADEMY
227 COLUMBUS PKWY
MINEOLA, NY 11501-3102

MOMENTUM DANCE ACADEMY
ATTN: CRYSTAL REYNOLDS
161 NORTH N ST STE B
TULARE, CA 93274-4226

MOMENTUM DANCE STUDIO, LTD
15760 S BELL RD
HOMER GLEN, IL 60491-8400

MONACA TURNERS
ATTN TERRI GAZDA
1322 HILAND AVE
CORAOPOLIS, PA 15108-2032

MOND LACE TEXTILE, INC.
305 E. 9TH STREET
SUITE 216
LOS ANGELES, CA 90015-1800

MONET DANCE PERF ARTS STUDIO
ATTN: DELICIA HARE
408 MORGAN BROOK WAY
ROLESVILLE, NC 27571-8785

MONICA  GUERRERO
631 WOODCREST LN
LEMONT, IL 60439-4188

MONROE DANCE ACADEMY
ATTN: JUDITH ABBATIELLO
838 MAIN ST
MONROE, CT 06468-2834

MONT BELVIEU DANCE ACADEMY
ATTN: KARIE ZUROVEC
3111 ROYAL PALM DRIVE
BAYTOWN, TX 77523-8733

MORE2ENTERPRISES LLC
ATTN: SAMANTHA TINO
725 CHAMBERS AVE #19
EAGLE, CO 81631-6588

| | | |
|---|---|---|
| MORGAN ALWARDT<br>BOX 3125<br>OAK BLUFFS, MA 02557-3125 | MORRIS METTLE INC<br>DBA: ENCORE DANCE CENTRE<br>7900 NORTHSIDE DR<br>OKLAHOMA CITY, OK 73132-1302 | MORRISON FAMILY YMCA<br>ATTN: DANCE DIRECTOR<br>9405 BRYANT FARMS RD<br>CHARLOTTE, NC 28277-1642 |
| MORTON STREET DANCE CENTER<br>ATTN: DONNA JACOBS<br>3600 CLIPPER MILL RD, STE 108<br>BALTIMORE, MD 21211-1950 | MORTON'S DANCE CENTER<br>ATTN: DANCE DIRECTOR<br>301 MAIN STREET<br>LANDISVILLE, PA 17538-1356 | MOTIF DANCE STUDIO LLC<br>738 BUTTERFIELD RD<br>NORTH AURORA IL 60542-1412 |
| MOTION DANCE CENTER<br>400 S SECOND AVE SUTIE 107<br>BARSTOW, CA 92311-2854 | MOTION DANCE CENTER<br>ATTN: CHRISTINA CRAIN<br>400 S SECOND AVE SUTIE 107<br>BARSTOW, CA 92311-2854 | MOTION DANCE STUDIO<br>19617 CALLAWAY HILLS LN<br>DAVIDSON, NC 28036-8028 |
| MOULTRIE YMCA<br>ATTN: PAT MURPHY<br>601 26TH AVE SE<br>MOULTRIE, GA 31768-7749 | MOUNT PEARL SCHOOL OF DANCE<br>75 BARBOUR DR<br>MOUNT PEARL, NL A1N 2X3<br>CANADA | MOUNT SACRED HEART CATHOLIC SC<br>ATTN: ELIZABETH HERRERA<br>619 MOUNT SACRED HEART RD<br>SAN ANTONIO, TX 78216-6695 |
| MOUNTAIN DANCE COMPANY<br>ATTN: KIMBERLY GROSS<br>906 RTE 940 STE 113<br>POCONO LAKE, PA 18347-7891 | MOUNTAIN VIEW HIGH SCHOOL<br>ATTN: PHIL FORMAN<br>3500 MOUNTAIN LION DRIVE<br>LOVELAND, CO 80537-8929 | MOVE BY MORELLI<br>ATTN: MISSY & VICKY MORELLI<br>6452 FIG ST UNIT D<br>ARVADA, CO 80004-1060 |
| MOVE DANCE AND FITNESS<br>ATTN: MALLORIE MARION<br>1819 FIRST OAKS ST,STE 200&210<br>RICHMOND, TX 77406-1439 | MOVE DANCE STUDIO LLC<br>ATTN: CHERESE EMERY<br>10623 N FIDDLESTICKS<br>CEDAR HILLS, UT 84062-8516 | MOVEMENT CULTURE<br>ATTN: ASHLEY KELLY<br>1320 BRUCE ROAD<br>ORELAND, PA 19075-1833 |
| MOVEMENT DANCE & FITNESS<br>ATTN: KARA HEINRICH<br>617 G AVENUE<br>GRUNDY CENTER, IA 50638-1549 | MOVEMENT THEATER PERF ARTS CTR<br>ATTN: COLLEEN SCHULTZ- SAMSEL<br>176 NAZARETH BATH HIGHWAY<br>NAZARETH, PA 18064 | MOVEMENTS IN MOTION<br>ATTN: GENESA KENNEY<br>5259 W PARK LN<br>CLIFTON HEIGHTS, PA 19018-1128 |
| MOVES & MOTION DANCE<br>10 BAYVIEW CIRCLE<br>MANHASSET, NY 11030-1307 | MOVES DANCE STUDIO<br>ATTN: BRYAN MIEDEL<br>14 E. STATE STREET<br>NORTH AURORA, IL 60542-1681 | MS ASHLEY'S DANCE ACADEMY<br>ATTN: ASHLEY MCAFEE<br>5956 SOUTH LOOP EAST<br>HOUSTON, TX 77033-1018 |
| MS LISA'S DANCE<br>3805 W SAN MIGUEL ST<br>TAMPA, FL 33629-6317 | MS ROBIN'S ACADEMY OF DANCE<br>ATTN: ROBIN WEBSTER<br>600 N BREAZEALE AVE<br>MOUNT OLIVE, NC 28365-1204 | MS. JORDAN'S SCHOOL OF DANCE<br>ATTN: ERIC RIGGS/JORDAN RIGGS<br>2705 EAST KING AVE<br>SALLISAW, OK 74955-5444 |
| MS. KAREN'S DANCE STUDIO<br>ATTN: RHONDA SYLVESTER, OWNER<br>6 PARKSTONE CIRCLE<br>NORTH LITTLE ROCK, AR 72116-7086 | MT. PLEASANT SCHOOL OF DANCE<br>ATTN: ANDREA PURRENHAGE<br>1235 N MISSION ST<br>MT PLEASANT, MI 48858-1050 | MT. SHASTA GYMNASTICS CLUB<br>ATTN: GYMNASTICS DIRECTOR<br>PO BOX 878<br>MOUNT SHASTA, CA 96067-0878 |

MULATO, CINDY L.
1249 CANADOCHLY RD
YORK, PA 17406-8656

MUSIC BOX CREATIVE ARTS STUDIO
2020 NE ALOCLEK DR SUITE 117
HILLSBORO, OR 97124-8054

MUSICK'S DANCE ARTS CENTER
ATTN: TONJA MUSICK
PO BOX 94
PINETOPS, NC 27864-0094

MYERS, SAMANTHA
69 N. TREMONT
YORK, PA 17403-1150

MYRTLE BEACH PERFORMING ARTS
CHRISTIE KARAVAN
615 29TH AVE N
MYRTLE BEACH, SC 29577-3170

N GA DANCE & MUSIC FACTORY
ATTN: KELLEE HAAS
2740 BRASELTON HWY SUITE D
DACULA, GA 30019-3266

N-STEP DANCE ACADEMY
ATTN: ALEXIS KLAKRING
2623 PEACHTREE PKWY, STE 200
SUWANEE, GA 30024-9125

NADTOCHEY, YELENA M.
10 EMERALD CT
MANCHESTER, PA 17345-9522

NAN'S SCHOOL OF DANCE
ATTN: HILLARY WHITE
6508 CONAWAY COURT
WAKE FOREST, NC 27587-3623

NAN'S SCHOOL OF DANCE
ATTN: JENNIFER GRINWIS
1941 NEW GARDEN RD, STE 100
GREENSBORO, NC 27410-2555

NANCY CHIPPENDALE'S SCH/DANCE
110 LANCASTER RD
NORTH ANDOVER, MA 01845-2148

NANCY DOIZE SCHOOL OF DANCE
5324 SOUTHBRIDGE PLACE
SAN JOSE, CA 95118-3055

NANCY PASLEY BALLET SCHOOL
1002 PARK DR
GRAND FORKS, ND 58201-6932

NANCY'S COGAN SCHOOL OF DANCE
ATTN: NANCY HERSHBERGER
13900 JOSHUA THOMAS LANE
CLEAR SPRING, MD 21722-1247

NASHVILLE DANCE ACADEMY
ATTN: STACY FURR
401 YORKS CHAPEL RD
NASHVILLE, AR 71852-7530

NATALIE GEORGE ENTERPRISES LLC
DBA JOY'S SCHOOL OF DANCE
7560 BOSQUE BLVD
WACO, TX 76712-3714

NATALIE'S DANCE NETWORK
NATALIE WALKER
561 MOBLEY RD
CLARKSVILLE, TN 37043-7614

NATALIE'S SCHOOL OF DANCE
C/O NATALIE KAZARIAN
143 GEORGE ST
OSWEGO, NY 13126-2915

NATIONAL DANCE ACADEMY
MICHAEL KOHLI
2100 NORCOR AVE
CORALVILLE, IA 52241-9716

NCBW THE NEXT STEP SCH/DANCE
ATTN: BONNIE WALKER
800 B SCHUYLER AVE
LYNDHURST, NJ 07071-2919

NEBRASKA DEPARTMENT OF REVENUE
P.O. BOX 98923
LINCOLN, NE 68509-8923

NEIMAN, BRENDA S.
3030 CLAREMONT RD
DOVER, PA 17315-4618

NEISHA'S DANCE ACADEMY
ATTN: DANCE DIRECTOR
870 JETTY LN
CHULA VISTA, CA 91914-4531

NEISHA'S DANCE ACADEMY
ATTN: SARAH FERREE
10370 NW 42ND STREET
POLK CITY, IA 50226-2253

NEVADA DEPARTMENT OF TAXATION
PO BOX 7165
SAN FRANCISCO, CA 94120-7165

NEW ALBANY BALLET COMPANY
ATTN: TARA MILLER
5161 FOREST DR
NEW ALBANY, OH 43054-9133

NEW ATTITUDE PERFOR/ARTS/CENT
115 OAKLAND AVE 103
ROCK HILL, SC 29730-4033

NEW BREMEN DANCE SCHOOL
LYNDA DAVIS
232 S WASHINGTON ST
NEW BREMEN, OH 45869-1251

NEW CAM COMMERCE SOLUTIONS, LLC
5555 GARDEN GROVE BLVD
SUITE 100
WESTMINSTER, CA 92683-8227

NEW DANCE WORKSHOP-JAMISON
MARLYN ABRAMSON
PO BOX 202
LAHASKA, PA 18931-0202

```
NEW DANCE WORKSHOP-SPRINGHOUSE      NEW FUSION DANCE&PERFORM/ARTS      NEW JERSEY SALES TAX
PO BOX 202                         ATTN: DANCE DIRECTOR               P.O. BOX 999
LAHASKA, PA 18931-0202             2680 HOWARD COMMONS                TRENTON, NJ 08646-0999
                                   GREEN BAY, WI 54313-9250


NEW MOVEMENT DANCE CENTER          NEW STEPS DANCE & FITNESS CTR      NEW WEST BALLET SCHOOL
ATTN: DAWN CLAYTON                 ATTN: JANELLE BRADWAY              ATTN:CHRISTINA WURZ
11 GOLDWEBER AVE                   367 EASTBURY HILL ROAD             1215 LINDA VISTA DR
JACKSON, NJ 08527-2432             GLASTONBURY, CT 06033-3913         SAN MARCOS, CA 92078-3826


NEW YORK DANCE CENTER              NEWBURGH PERFORMING ARTS ACAD      NEWNAN SCHOOL OF GYMNASTICS
ATTN: GINA SOLIMANDO               ATTN: DANCE DIRECTOR               ATTN: GREG SHELNUTT
33 BROOKSIDE AVE                   62 GRAND STREET                   4 SHENANDOAH BLVD
CHESTER, NY 10918-1409             NEWBURGH, NY 12550-4610           NEWNAN, GA 30265-1158


NEWTOWN RACQUETBALL INC            NEXT LEVEL GYMNASTICS LLC          NEXT LEVEL STUDIO
ATTN: AMANDA KIMBLE                515 LORRAINE BLVD                  ATTN: DAYNA CRAWMER
120 PHEASANT RUN                    RIVERTON, WY 82501-6428           803 STRATFORD WAY D
NEWTOWN, PA 18940-1878                                                FREDERICK, MD 21701-9123


NEXT STEP BROADWAY LLC             NEXT STEP BROADWAY LLC             NEXT STEP DANCE CENTRE LLC
ATTN: DIRECTOR                     ATTN: JENNIFER AMY EMMETT          ATTN: ROBIN CARSON
233 9TH ST                         685 S. ADAMS RD                   3190 LANSING AVE
JERSEY CITY, NJ 07302-1624         BIRMINGHAM, MI 48009-6844         JACKSON, MI 49202-1617


NEXT STEP DANCE PERF ARTS CTR      NEXT STEP DANCE STUDIO             NEXT STEP DANCE STUDIO
ATTN: MICHELLE STAFFORD            L MICHELLE MYERS LLC               TERRI SINANI-DIRECTOR
6635 COWBOYS WAY STE 130           1497 ST. RD. 101 S                10468 S GEORGE DR
FRISCO, TX 75034-2045              LIBERTY, IN 47353-9042            OAK CREEK, WI 53154-6541


NEXT STEP DANCE STUDIO INC         NGO, ANHDAO T.                     NH ACADEMY OF PERFORMING ARTS
ATTN: LINDA DOLAN                  1114 E POPLAR ST                  MARIE PATENT
538 STAFFORD AVE                   YORK, PA 17403-1827               875 LAFAYETTE RD RT 1
STATEN ISLAND, NY 10312-2751                                         SEABROOK, NH 03874-4217


NIAZI, IMRAN K.                    NICHOLAS, JULIE A.                 NICOLE HALL
881 MOONLIGHT DR                   425 STONEHEATH LN                 324 CLIFFSIDE DR
YORK, PA 17402-9247                WRIGHTSVILLE, PA 17368-9150       DANVILLE, CA 94526-4808


NIKKY'S DANCE STUDIO               NIPKOW & KOBELT, INC.             NIRVANA DANCE LLC
ATTN: NICOLE EWING                 519 8TH AVENUE                    1741 GOLD HILL RD, STE 220
7621 RTE 321                       24TH FLOOR                        FORT MILL, SC 29708-8243
BORTH KANE, PA 16735-3113          NEW YORK, NY 10018-6506


NOLTE ACADEMY OF DANCE             NORMAN C SHATZ CO. USA INC.       NORTH ATLANTA DANCE ACADEMY
CLOCKTOWER PLAZA                   3570 EAST STREET ROAD             10700 STATE BRIDGE RD
1619 2ND ST                        BENSALEM, PA 19020-1578           SUITE 13
CORALVILLE, IA 52241-1831                                            ALPHARETTA, GA 30022-7491
```

NORTH CAROLINA DEPT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640-0700

NORTH COAST DANCE
ATTN: RIMA GREER
PO BOX 680
EUREKA, CA 95502-0680

NORTH COUNTY ACADEMY OF DANCE
5256 S MISSION RD, STE 805
BONSALL, CA 92003-3623

NORTH COUNTY HIGH SCHOOL
ATTN: DANCE/DRILL DIRECTOR
10 1ST AVE E
GLEN BURNIE, MD 21061-2073

NORTH CREST KIDS ACTIVITY CENT
ATTN: PAULA STONE
1009 INDUSTRIAL DR S
SAUK RAPIDS, MN 56379-1241

NORTH DAKOTA TAX COMMISSIONER
OFFICE OF STATE TAX COMMISSIONER
PO BOX 5623
BISMARCK, ND 58506-5623

NORTH JEFFERSON ACAD OF DANCE
ATTN: DANIELLE BRYANT
3524 DECATUR HWY STE 211
FULTONDALE, AL 35068-1366

NORTH JERSEY SCHOOL/DANCE ARTS
ATTN: CHRISTINE
400D, VALENTINE ST
HACKETTSTOWN, NY 07840-1155

NORTH MALL ASSOCIATES
C/O POMEGRANATE RE
33 ROCK HILL RD SUITE 350
BALA CYNWYD, PA 19004-2055

NORTH POINT VILLAGE REC COUNC
TRUE MOTION DANCE STUDIO
7944 SAINT CLAIRE LANE
BALTIMORE, MD 21222-3531

NORTH SHORE STUDIO OF DANCE
2 N MELVILLE RD
HUNTINGTON STATION, NY 11746-7630

NORTH SUBURBAN YMCA
PERFORMING ARTS
2705 TECHNY RD
NORTH BRROK, IL 60062-5963

NORTH YORK BOROUGH
350 E SIXTH AVENUE
YORK, PA 17404-2544

NORTHBROOK PARK DISTRICT
ATTN: KENNEDY MCKAY
1730 PFINGSTEN RD
NORTHBROOK, IL 60062-5850

NORTHEAST ACADEMY OF DANCE
MICHELLE KEYES
275 PIKES HILL
NORWAY, ME 04268-5317

NORTHEAST IOWA DANCE ACADEMY
ATTN: ANNA KERNS
2645 SOUTH FREDERICK AVE
OELWEIN, IA 50662-3136

NORTHEAST SCHOOL OF DANCE
ATTN: ANN SLEN
1913 OMEE CT
FORT WAYNE, IN 46815-7961

NORTHERN DIAMONDS ACAD/DANCE
504 DIVISION STREET
PORCUPINE, ON P0N 1C0
CANADA

NORTHERN LIGHTS DANCE STUDIO
ATTN: KELSEY MCGOWAN
1020 ALICE DRICE
THIEF RIVER FALLS, MN 56701-4100

NORTHERN NY DANCE ACADEMY
VALERIE ROY
3617 COUNTY ROUTE 57
OSWEGOX, NY 13126-6430

NORTHERN VALLEY DANCE ACADEMY
ATTN: HEIDI MILLER
75 OAK STREET SUITE 102
NORWOOD, NJ 07648-1394

NORTHERN WEST VIRGINIA P/A/A
ATTN: ROBYN NAUGLE
950 PARKWAY DRIVE
MORGANTOWN, WV 26501-7194

NORTHSHORE ELITE TALENT
ATTN: ZAYNAB JORDAN-POLK
1001 GREENBAY ROAD SUITE 229
WINNETKA, IL 60093-1721

NORTHSIDE CENTER OF THE ARTS
3674 BEACH BLVD
JACKSONVILLE, FL 32207-3886

NORTHSTAR DANCE ACADEMY
ATTN: KANDIE L MELENDEZ
315 GREEN RD
MANCHESTER, CT 06042-3247

NORTHWEST BALLET
ATTN: MARISA ROTH
1411 1 ST AVE W
KALISPELL, MT 59901-5704

NORWALK ACADEMY OF DANCE LLC
ATTN: MELISSA FUDALE
250 WESTPORT AVE, #K
NORWALK, CT 06851-4158

NORWOOD RECREATION DEPARTMENT
SCHOOL OF DANCE
165 NAHATAN ST
NORWOOD, MA 02062-3539

NUTMEG PAC
ATTN: JESSICA LEOPIZZO
154 CHURCH STREET
BRISTOL, CT 06010-6231

NUTMEG'S DANCE AND THEATRR CO
ATTN: MARGARET FENTON
208 COLLEGE HWY
SOUTHWICK, MA 01077-9255

```
NYS SALES TAX PROCESSING          O'CONNELL'S PERFORMING COMPANY      O'DELL, LAURA J.
P.O. BOX 15172                    ATTN: JEANNE O'CONNELL              PO BOX 21833
ALBANY, NY 12212-5172             4055 S BOOK RD                      YORK, PA 17402-0107
                                  NAPERVILLE, IL 60564-9667


O2B KIDS -ALTAMONTE SPRINGS       O2B KIDS FLEMING ISLAND            O2B KIDS GAINESVILLE
ATTN: KIM COSGROVE                ATTN: ASHLEY STUHLMAN              ATTN: ASHLEY PETERSON
995 NORTH STATE ROAD 434 #601     1821 TOWN CENTER BLVD              106 NW 33RD COURT
ALTAMONTE SPRINGS, FL 32714-7034  FLEMING ISLAND, FL 32003-6313     GAINESVILLE, FL 32607-2587


OAK LAWN PARK DISTRICT            OCEAN VIEW BAPTIST CHURCH         ODYSSEY ACADEMY OF DANCE
9400 S KENTON                     C/O GAIL S POWERS                 ATTN: WENDY BIBBY
OAK LAWN, IL 60453-2603           10 MIDFIELD CT                    31342 HWY 16
                                  PORTSMOUTH, VA 23703-3946         DENHAM SPRINGS, LA 70727


ODYSSEY DANCE STUDIO             OHIO RIVER DANCE CHRIST ACADEM    (p)OKLAHOMA TAX COMMISSION
435 W COTTAGE GROVE RD            ATTN: BREE RAMEY                  GENERAL COUNSEL S OFFICE
COTTAGE GROVE, WI 53527-9385      44 CAPE LN PO BOX 224             100 N BROADWAY AVE SUITE 1500
                                  POINT PLEASANT, WV 25550-0224     OKLAHOMA CITY OK 73102-8601


OLARK                            OLYMPIA DANCE CENTER              OLYMPIC GOLD GYMNASTICS
427 N TATNALL ST. #630602        ATTN: KEN JOHNSON                 ATTN: SHERREL JOHNSTON
WILMINGTON, DE 19801-2230        412 JEFFERSON ST SE               1391 S 14TH ST
                                  OLYMPIA, WA 98501-1126            CLINTON, OK 73601-9724


ON BROADWAY DANCE                ON EDGE MOVEMENT, LLC            ON POINTE DANCE CENTER, LLC
DEBBIE ROSARIO                    ATTN: KARA BASON                 ATTN: DANCE DIRECTOR
645 DICKINSON ST                  PO BOX 185                       12 HEATHROW CT
SPRINGFIELD, MA 01108-3103        OAKS, PA 19456-0185              BLACKWOOD, NJ 08012-5249


ON STAGE DANCE STUDIO            ON YOUR TOES DANCE ACADEMY       ON YOUR TOES DANCE STUDIO INC
ATTN: HEATHER SPROUSE            ALINA GUERRERO-PENA               166 REDWING RD
243 E 3930 S                      9325 NW 55TH STREET              TAVERNIER, FL 33070-2237
WASHINGTON, UT 84780-2863         SUNRISE, FL 33351-7789


ONDREA'S CENTERSTAGE INC        ORANGE CO SONG & DANCE           ORANGE COUNTY PERFORM ART ACAD
ATTN: ONDREA GRIPPE-GETZ         ATTN: LINDA HOPPUS                ATTN: RACHEL MILLER
9225 RT 49, PO BOX 181           5301 OCEANUS DR                  6501 E SERRANO AVE
MARCY, NY 13403-0181             HUNTINGTON BEACH, CA 92649-1030   ANAHEIM, CA 92807-5047


ORANGE SCHOOL/PERFORMING ARTS    ORBIT THEATRE CO & PERFORM ART   OREGON OLYMPIC ATHLETICS
ATTN: RICARDO PORTER             ATTN: DANCE DIRECTOR             ATTN: GYMNASTICS DIRECTOR
108 BELLEVIEW AVE                708 ICHABOD CT                   1045 SE PAIUTE WAY
ORANGE, VA 22960-1402            PORT ORANGE, FL 32127-4906        BEND, OR 97702-1658


ORLANDO MUSIC PRODUCTIONS        OSCEOLA PARKS & RECREATION       OSSEO SENIOR HIGH SCHOOL
ATTN: MONICA SACCO               ATTN: DANCE DIRECTOR             ATTN: KATEY SULLIVAN
10743 NARCOOSSEE RD #A-19        382 N COUNTRY CLUB RD            317 2ND AVE NW
ORLANDO, FL 32832-6947           OSCEOLA, AR 72370-4208          OSSEO, MN 55369-1000
```

```
OVATION DANCE ACADEMY LLC          OVATION STUDIOS                   OVATIONS
ATTN: ALEX HESS                    ATTN: MELANIE R PERKINS           LINDA SCHUGEL
5357 W 102ND STREET                2111 S RIVER ST                   128 TOPSIDE RD
OVERLAND PARK, KS 66207-3174       CARTHAGE, MO 64836-3350           MANAHAWKIN, NJ 08050-1618


OVATIONS STUDIOS                   OWATONNA GYMNASTICS CLUB          OXBRIDGE ACADEMY FOUNDATION
ATTN: MELISSA P CARNEY             ATTN: GYMNASTICS DIRECTOR         3151 N MILITARY TRL
4701 SANGAMORE RD                  1460 SOUTH ELM                    WEST PALM BEACH, FL 33409-2730
BETHESDA, MD 20816-2556            OWATONNA, MN 55060-3946


OZARK DANCE ACADEMY                OZIER STUDIO OF DANCE             PA DEPARTMENT OF REVENUE
ATTN: JULIA BUBALO                 KIM OZIER                         BUREAU OF RECEIPTS AND CONTROL
517 EAST SOUTH ST                  31 MARKET ST PO BOX 98            DEPARTMENT 280406
OZARK, MO 65721-8572               BARNESVILLE, GA 30204-0098        HARRISBURG, PA 17128-0406


PA DEPARTMENT OF REVENUE           PACE ELITE                       PACE PERFORMING ARTS CONNECTIO
PO BOX 281061                      ATTN MICHAEL REYNOLDS             ATTN: DEE ANN FLORENCE
HARRISBURG, PA 17128-1061          7646 GARDEN GROVE BLVD            505-B 24TH ST
                                   WESTMINSTER, CA 92683-2333        PARKERSBURG, WV 26101-2611


PACIFIC DANCE ACADEMY, INC         PACIFIC DANCEWORKS               PAKULA, MACIEJ
ATTN: DANCE DIRECTOR               ELEISE NOLAN                      10 SHELDON DRIVE
3087 SE MONROE ST                  1417 CORNWALL AVE                 RED LION, PA 17356-8675
PORTLAND, OR 97222-6636            BELLINGHAM, WA 98225-4519


PALM BEACH ICE WORKS LLC           PALMER GYMNASTICS INC            PALMER, LEIGH A.
ATTN: MARTINE DE LA TORRE          PALMER SPORTS INC                 7 HAYDEN HTS RD
1590 N FLORIDA MANGO RD            266 GLEN ELLYN RD UNIT 101        YORK, PA 17408-4303
WEST PALM BEACH, FL 33409-5205     BLOOMINGDALE, IL 60108-2830


PALMETTO DANCE CENTER              PALMYRA ACADEMY OF DANCE         PALOUSE EMPIRE GYMNASTICS
ATTN: BRITTON ELLIOTT              ATTN: DANCE DIRECTOR              810 N ALMON ST  #B
893 WHITE POND RD                  760 FIELDSTONE DRIVE              MOSCOW, ID 83843-8548
ELGIN, SC 29045-9427               ANNVILLE, PA 17003-8688


PAM ROSSI DANCE TEN                PAM STUDIO                       PAM'S ACADEMY OF DANCE
13698 CHESTERFIELD DR              ATTN: PAMELA HIDALGO              DBA FORTE ARTS CENTER
MOORPARK, CA 93021-2243            8426 NW 70TH ST                  1200 N DIVISION ST
                                   MIAMI, FL 33166-2637             MORRIS, IL 60450-1559


PAMELA ANN SCHOOL OF DANCE         PARALLEL 40 DANCE COMPANY        PARISH OF RAPIDES SALES TAX DEPT
ATTN: PAMELA SCHUMACHER            ATTN: SHANNON WHITEHEAD          5606 COLISEUM BLVD
55 S GIBSON RD, STE 113            7732 HEATHERWOOD LANE             ALEXANDRIA, LA 71303-3709
HENDERSON, NV 89012-2487           DUBLIN, OH 43017-8223


PARISH OF ST. MARY                 PARISH OF ST. TAMMANY           PARK DISTRICT OF HIGHLAND PARK
SALES AND USE TAX DEPARTMENT       ATTN: TAX COLLECTOR              ATTN: SHEILA LONERGAN
P.O. DRAWER 1279                   P.O. BOX 61041                   3100 TRAILWAY ST
MORGAN CITY, LA 70381-1279         NEW ORLEANS, LA 70161-1041       HIGHLAND PARK, IL 60035-1046
```

```
PARK TUDOR SCHOOL                    PARKSIDE ACADEMY/MUSIC & DANCE       PARKVILLE RECREATION & PARKS
ATTN: LAURA YOUNG-CUTSINGER          33 W ROLAND RD                       DANZATIONS
7200 N COLLEGE AVE                   PARKSIDE, PA 19015-3225              8601 HARFORD RD
INDIANAPOLIS, IN 46240-3016                                               BALTIMORE, MD 21234-4611


PARRISH, JONAH D.                    PAS DE DEUX                          PASSION DANCE CENTER
344 PLEASANT HILL RD                 ATTN: WENDY S GILBERT                ATTN: TAMIKA JETT
WRIGHTSVILLE, PA 17368-9043          94-404 UKEE ST, STE A                3919 FAIRMONT DR
                                     WAIPAHU, HI 96797-4270               NEW ORLEANS, LA 70122-4819


PASSMORE DANCE                       PAT BROWN SCHOOL OF DANCING          PAT SNOW'S DANCE ACADEMY
ATTN: KATHY PASSMORE                 188 COMMERCE CENTER CIRCLE           50 CROSS ST
589 BUCK RD                          JACKSON, TN 38301-3221               EAST BRIDGEWATER, MA 02333-1706
PITTSGROVE, NJ 08318-3509


PATRICE LINK DANCING SCHOOL          PATRICIA BROSNIHAN DANCE CTR         PATRICK CO D/A CENTER
ATTN: PATRICE LINK                   130 FERRY STREET                     CINDY JOYCE
227 N HYATT ST                       SOUTH GRAFTON, MA 01560-1343         PO BOX 621
TIPP CITY, OH 45371-1412                                                  STUART, VA 24171-0621


PATSY'S DANCE STUDIO                 PATTI RUTHLAND JAZZ DANCE CTR        PATTY BROTHERS
ATTN: PATSY SNEAD                    ATTN: CHRISTINA GREEN                112 VICTORIA LN
1337 S DAY PL                        1077 WEST MAIN STREET                GIBSONVILLE, NC 27249-2751
COVINGTON, VA 24426-2268             DOTHAN, AL 36301-1470


PATTY'S DANCE CENTER                 PAUL DEDRA RECREATION CENTER         PAULA BROWN PERFORMING ART CTR
ATTN: JEANETTE KIEFFER               BROOMFIELD FLYERS GYMNASTICS         ATTN: PAULA BROWN
PO BOX 570                           13201 LOWELL BLVD                    4856 STAMP RD
GRANVILLE, OH 43023-0570             BROOMFIELD, CO 80020-5539            TEMPLE HILLS, MD 20748-6715


PAULA MEOLA DANCE & PERF ARTS        PAULA PETERS                         PAULA TERENZI'S DANCE COMPLEX
ATTN: PAULA MEOLA                    11874 GEDDES RD                      ATTN: PAULA TERENZI
50 LEOMINSTER RD                     SAGINAW, MI 48609-9496               13 PORTER RD
STERLING, MA 01564-2146                                                   NORTH READING, MA 01864-1212


PAULETTE'S BALLET STUDIO             PAULETTE'S DANCE STUDIO              PAULINE RODGERS SCHOOL/DANCE
190 OAK ST                           ATTN: PAULETTE WYRICK                331 N 6TH AVE
NEWTON, MA 02464-1440                1602 145TH ST                        ALTOONA, PA 16601-5828
                                     DONNELLSON, IA 52625-9242


PAULYNS DANCEWEAR DANCE STUDIO       PAVONCELLO, RICHARD A.               PAYLOCITY
110 N 2ND STREET NORFOLK, NE 68701   4442 CEDARWOOD DRIVE                 1400 AMERICAN LANE
                                     YORK, PA 17402-3307                  SCHAUMBURG, IL 60173-5452


PAZAZ CHRISTIAN DANCE ACADEMY        PCA CORRUGATED AND DISPLAY LLC       PEACHTREE PRESBYTERIAN CHURCH
ATTN: TONI BAZALA                    PO BOX 12485                         ATTN: ESTHER DARDEN
1059 BROWNSTOWN RD                   NEWARK, NJ 07101-3464                3434 ROSWELL RD NW
LARIMER, PA 15647-9705                                                    ATLANTA, GA 30305-1231
```

PEARL DANCE STUDIO
ATTN: ALEXANDRIA KARPIN
3065 RICHMOND STREET
PHILADELPHIA, PA 19134-5825

PEARLAND HIGH SCHOOL
DIRECTOR OF THEATRE
3775 S MAIN
PEARLAND, TX 77581-5905

PECONIC BALLET THEATRE INC
ATTN: MARIA BITONTI
71 EAST MAIN STREET
RIVERHEAD, NY 11901-2422

PEMBROKE SCHOOL/PERFORMING ART
ATTN: KATHLEEN KELBLE
30 CORPORATE PARK DRIVE ST#400
PEMBROKE, MA 02359-2084

PEMBROKE SCHOOL/PERFORMING ART
ATTN: KATHLENE P KELBLE
11 LIONEL LANE
PEMBROKE, MA 02359

PENDRAGON ACAD/PERFORMING ARTS
ATTN: LANEY ATHERTON
6402 LOUETTA RD, STE 120
KLEIN, TX 77379-7581

PENN WASTE, INC.
PO BOX 69035
BALTIMORE, MD 21264-9035

PENNI'S SCHOOL OF DANCE
PENNI ROSE
19709 E BUCKEYE AVE
SPOKANE VALLEY, WA 99027-9533

PENNSPORT SCHOOL OF DANCE
ATTN: DONNA ZIN
9307 GLENLOCH ST
PHILADELPHIA, PA 19114-3925

PEOPLES BANK
105 LEADER HEIGHTS ROAD
P.O. BOX 2887
YORK, PA 17405-2887

PERFECT BALANCE INC
ATTN: PHIL BRUDNER
PO BOX 825
NEW MARKET, MD 21774-0825

PERFECT POINTE GLEN OAK BALLET
ATTN: BELLE MATURO
1034 N CITRUS AVE
COVINA, CA 91722-2739

PERFORM GROUP, LLC
333 EAST 7TH AVE.
YORK, PA 17404-2144

PERFORMANCE DANCE CENTER
317 LIBBEY INDUSTRIAL PKWY
UNIT 400
WEYMOUTH, MA 02189-3175

PERFORMING ARTS ACAD/VA BEACH
ATTN: KELLER ARMISTEAD
932 FOXRIDGE TRAIL NORTH
CHESAPEAKE, VA 23322-6511

PERFORMING ARTS CENTER
ATTN: TAMMY HELLER
213 PROSPECT ROAD
SUGARLOAF, PA 18249-3622

PERFORMING ARTS CONNECTION
ATTN: SAMANTHA HAMMEL
31 UNION AVE
SUDBURY, MA 01776-2269

PERFORMING ARTS DANCE ACADEMY
206 LAKE ST
HAMBURG, NY 14075-4471

PERFORMING ARTS DANCE CENTRE
STEPHANIE RODRIGUEZ
111 VALLEYSIDE DR., STE B
DELAWARE, OH 43015-3560

PERFORMING ARTS OF GERMANTOWN
ATTN: ELIZABETH ANNE BROWN
7863 FARMINGTON BLVD
GERMANTOWN, TN 38138-2903

PERFORMING ARTS STUDIO
ATTN: SADIA ESKEW
13332 AMASIA DR
AUSTIN, TX 78729-4903

PERI BAUER
2310 ROYAL OAKS DRIVE
ALAMO, CA 94507-2223

PERIMETER BALLET
9500 MEDLOCK BRIDGE RD
DULUTH, GA 30097-5987

PERPETUAL MOTION DANCE STUDIO
ATTN: DANIELLE BRENNAN
674 WESTWOOD AVE
RIVER VALE, NJ 07675-6307

PETERBOROUGH DANCE THEATRE,LLC
ATTN: PATI CLOUTIER
95 ELM AVE
ANTRIM, NH 03440-3707

PFF
ATTN: ALANA JONES
1101 LOCUST ST
MONTOURSVILLE, PA 17754-1019

PHAM, OANH T.
1244 E SOUTH STREET
YORK, PA 17403-5735

PHAM, TAM T.
110 WHITE OAK DR
YORK, PA 17406-3237

PHILADELPHIA DANCE ACADEMY
ATTN: LORI A LAHNEMANN
219 CUTHBERT ST, 3RD FLOOR
PHILADELPHIA, PA 19106-4552

PHILLIPS ACADEMY
ATTN: SKATING SCHOOL DIRECTOR
254 SOUTH MAIN ST
ANDOVER, MA 01810-4132

PHOENIX CHARTER SCHOOL
ATTN: ATLIN OTIS
1932 RAISING HILL DR
JACKSONVILLE, FL 32210-2477

PHOENIX DANCE ACADEMY
MARY MILLER
1509 W THOMAS RD
PHOENIX, AZ 85015-6102

PHYLLIS GUY DANCE CENTER
ATTN: PHYLLIS GUY
31863 AVANTS RD
WALKER, LA 70785

PIAZZA DANCE COMPANY LLC
ATTN: GINA PIAZZA
16807 RIDGE RD
NORTHVILLE, MI 48168-9556

PINELLAS STUDIO OF DANCE INC
ATTN: WENDY SELLECK
4701 13TH AVE N
ST PETERSBURG, FL 33713-5103

PITTSBURG FAMILY YMCA
ACADEMY OF DANCE
1100 N MILES
PITTSBURG, KS 66762-6901

PITTSBURG STATE UNIVERSITY
ATTN: JR RESTIVO/DANCE TEAM
1701 S BROADWAY
PITTSBURG, KS 66762-7500

PITTSBURGH BALLET HOUSE
ATTN: KWANG-SUK CHOI
8001 ROWAN RD
CRANBERRY TWP, PA 16066-3618

PIVOTAL ACADEMY OF DANCE INC
ATTN: JADE GREENOUGH
3310 B FM 967 A105
BUDA, TX 78610

PLAQUEMINES PARISH
SALES TAX DIVISION
333 F. EDWARD HEBERT BLVD., STE 345
BELLE CHASSE, LA 70037-3012

PLATINUM DANCE CENTER
ATTN: ERICA LEANNA
5300 EDINA IND BLVD STE 300
EDINA, MN 55439-2917

PLATINUM DANCE COMPANY
ATTN: RACHEL TELISKY
34 SAN MATEO RD
ROCHESTER, NY 14624-4519

PLATINUM PERFORM/ARTS CENTER
ATTN:HEATHER PHILLIPS
652 EAST WASHINGTON STREET
NORTH ATTLEBORO, MA 02760-2488

PLEASANT HILL DANCE ACADEMY
ATTN: RICHELLE SAUCEDA
2107 N STATE ROUTE 7
PLEASANT HILL, MO 64080-9376

PMDI
ATTN: DANCE DIRECTOR
2100 FLETCHER AVE SUITE 105
LINCOLN, NE 68521-5862

POCONO MOUNTAIN SCHOOL DIST
LAMAR R THOMAS SR / SCEAP
PO BOX 200, POCONO MTN SCH RD
SWIFTWATER, PA 18370-0200

POINTE DANCE COMPANY
ATTN:MARGUERITE PERRIN
978 LEE ST
FRANKLINTON, LA 70438-1771

POINTE OF GRACE DANCE ACADEMY
ATTN: KATIE ANDERSON
PO BOX 644
MADISON, GA 30650-0644

POINTE OF GRACE DANCE CENTER
ATTN: KELSEY HENDRIX, OWNER
7280 W AZURE DR #110
LAS VEGAS, NV 89130-4401

POINTE OF GRACE DANCE/ATHENS
ATTN: ANSLEIGH WILLIAMS
1508 MCCREERY RD
JEFFERSON, GA 30549-5105

POINTE OF GRACE LLC
ATTN: AMY GILBERT
1706 BELLE CT SW
LILBURN, GA 30047-5601

POINTE OF JOY-JOYHOUSE DANCE
ATTN: LORA J HYDEN RICE
308 MAIN STREET
PAINTSVILLE, KY 41240-1044

POINTE OF LIFE DANCE
ATTN: CELESTE PFIEFFER
PO BOX 434
UTOPIA, TX 78884-0434

POINTE PREMIERE SCH OF DANCE
ATTN: AMANDA LILJEDAHL
93 WEST ST UNIT I
MEDFIELD, MA 02052-1556

POLARIS DANCE INSTITUTE
ATTN: JO MAYE
27 S GATEWAY DR, STE 107
FREDERICKSBURG, VA 22406-1229

POMEGRANITE REAL ESATE
33 ROCK HILL RD. SUITE 350
BALA CYNWYD, PA 19004-2055

POPOVSKY PERF/ARTS STUDIO
ATTN: MICHAEL POPOVSKY
245 BUTLER AVE STE 302
LANCASTER, PA 17601-6324

PORT MOODY SCHOOL OF DANCE LTD
2625A CLARKE ST
PORT MOODY, BC V3H 1Z4
CANADA

POSITIONS DANCE STUDIO
ATTN: KELLY PECKHOLDT
20 BRADISH LANE
BABYLON, NY 11702-2406

POSITIVE IMAGE PERFORMING ARTS
ATTN: COURTNEY TAYLOR
2003 E. 14TH STREET
WINSTON SALEM, NC 27105-6809

POSITIVELY BALLET!
39814 I-80BL
LYMAN, WY 82937

POWER & GRACE GYMN & DANCE INC
ATTN: BRITTANY EVES
122 PACIFIC DR
QUAKERTOWN, PA 18951-3605

POWER EXPLOSION
29653 ALLISON CIRCLE
MECHANICSVILLE, MD 20659-6047

POWER OF DANCE, LLC
ATTN: ELIZABETH POWERS
2490 LINEVILLE RD, STE H
GREEN BAY, WI 54313-7884

POWERSPORTS DANCE
ATTN: TASHA MCKINLEY
1101 CHESAPEAKE LN
COLLEGE STATION, TX 77845-3537

POWERSPORTS, INC
ATTN: DANCE TEAM
10810 STATE HIGHWAY 30
COLLEGE STATION, TX 77845-7935

PRAIRIE SCHOOL OF DANCE
ATTN: SARAH LINNER QUIE
11000 BLOSSOM RD
EDEN PRAIRIE, MN 55347-4421

PRECISION DANCE CENTER
ATTN: DARLENE ZIEGLER
1225 MAIN ST
DELANO, CA 93215-1735

PREMIER DANCE ACADEMY
ATTN: TRACY SLOVICK
2385 WEST HARDIES RD
GIBSONIA, PA 15044-8396

PREMIER DANCE ACADEMY
KATTIE BREWER/ STEPHANIE RILEY
2150 BAY AREA BLVD
HOUSTON, TX 77058-2006

PREMIER DANCE ACADEMY
SHANNON GALLAGHER
6710 WATTS ROAD
MADISON, WI 53719-1318

PREMIER SCHOOL OF DANCE
305-H ASHVILLE AVE
CARY, NC 27518-6667

PREMIERE DANCE
PO BOX 71612
MADISON HEIGHTS, MI 48071-0612

PREMIERE DANCE CENTER
ATTN: CAROLYN FARRAR
2623 151ST PLACE NE BLDG 2
REDMOND, WA 98052-5562

PREMIERE DANCE STUDIO
STACEY LEVENGOOD
1494 N CHARLOTTE ST  STE 3
POTTSTOWN, PA 19464-2347

PREMIERE DENSE
ATTN: AMY BARTH-SUBACZ
288 STEEPBANK RD
LANCASTER, PA 17602-6126

PREMIERE SCHOOL OF DANCE
ATTN: ANGELA BARKER
6962 SUNRISE BLVD
CITRUS HEIGHTS, CA 95610

PREPS DANCE
ATTN: LYNDSAY FULLER
110 PINE VALLEY CT
DEBARY, FL 32713-2300

PRESTIGE DANCE COMPANY
330 BROAD ST
WAVERLY, NY 14892-1372

PRIMA DANCE ARIZONA
ATTN: CARA ZIC
40310 N MAJESTY CT
PHOENIX, AZ 85086-1720

PRINCE WILLIAM DANCE ACADEMY
ATTN: KIM THOMAS
10479 LABRADOR LOOP
MANASSAS, VA 20112-2734

PRINCETON DANCE STUDIO
JANIS GUNNOE
109 THORN ST
PRINCETON, WV 24740-3571

PRITCHARD MEMORIAL BAPT CHURCH
ATTN: SOUTH END FINE ARTS ACAD
1117 SOUTH BLVD
CHARLOTTE, NC 28203-4292

PRO-AM DANCE STUDIO
ATTN: MELANIE GIBBS
118 E MCNAB RD
POMPANO BEACH, FL 33060-9240

PROAM DANCE STUDIO
ATTN: DIRECTOR
880 N FEDERAL HIGHWAY
POMPANO BEACH, FL 33062-4316

PRODIGY DANCE COMPANY INC
7875 HIGHLAND VILLAGE DR
SUITE B101B
SAN DIEGO, CA 92129-5189

PRODUCTION COMPANY DANCE CTR
ATTN: STEPHANIE ODENBACH
1401 KEN PRATT BLVD, SUITE 1A
LONGMONT, CO 80501-6598

PROFUSION PERFORMING ARTS
18321 W LAKE HOUSTON PKWY, SUITE 200
HUMBLE, TX 77346-3587

PROGRESSIONS DANCE CENTER
ATTN: CHELSEA D JERNIGAN
710 E 10TH ST
ROANOKE RAPIDS, NC 27870-3920

PROGRESSIONS DANCE SCHOOL
ATTN: LEAH WHEELER
331 WALKER DR STE 6
WARRENTON, VA 20186-4374

PROGRESSIONS PERFORMING ARTS
ATTN: MARK GENSHEIMER
5220 FM 2920
SPRING, TX 77388-3003

PROJECT DANCE
169 PATIE STREET
SUDBURY, ON P3A 1N3
CANADA

PROJECT DANCE
ATTN: KATE GRIER
747 DEHOFF DRIVE
MANHATTAN, KS 66502-3288

PROJECT DANCE COMPANY
ATTN: KIMBERLY NOTT
31 EAST SIDE SQUARE
MACOMB, IL 61455-2248

PROVIDENCE CREEK ACA CHARTER
PO BOX 265
273 WEST DUCK CREEK RED
CLAYTON, DE 19938-7719

PURE ARTISTRY DANCE
3 SHEILA DR
TINTON FALLS, NJ 07724-2659

PURE FITNESS LLC
ATTN: AMANDA WARDZINSKI
54371 FRANKLIN DR
SHELBY TOWNSHIP, MI 48316-1616

PURELY DANCE, LLC
ATTN: CAROLYN KOLAGA
4236 W BELL RD STE 1
GLENDALE, AZ 85308-4029

Pennsylvania Department of Revenue
Bankruptcy Division
P.O. Box 280946
Harrisburg, PA 17128-0946

PeoplesBank
c/o William L. Hallam, Esq.
Rosenberg Martin Greenberg, LLP
25 S Charles Street
Suite 2115
Baltimore, MD 21201-3322

Joel L Perrell Jr.
Miles and Stockbridge PC
100 Light Street
Baltimore, MD 21202-1036

QUEEN CITY DANCE
ATTN: DANCE DIRECTOR
266 TITUSVILLE ROAD SUITE 1
POUGHKEEPSIE, NY 12603-7701

R & S STUDIOS
RENE HINES
PO BOX 1291 117 E MAIN
INDEPENDENCE, KS 67301-1291

R M T ACADEMIE DE DANSE
ATTN: JEAN-PIERRE TROUILLOT
7532 SW 187TH ST
CUTLER BAY, FL 33157-7339

R-W-B PARKS & RECREATION
DANCER'S IMAGE
361 MORTON ST
ROMEO, MI 48065-4636

RACHAEL BLAIR
SPOTLIGHT STUDIO
4524 BENNETTS CORNERS RD
HOLLEY NY 14470-9707

RAE-DIANCE STUDIO
208 W MAIN ST 2ND FLOOR
LENA, IL 61048

RAEDENE'S DANCIN' STARS STUDIO
RAEDENE SCHRINER
21004 FORESTVILLA DRIVE
MACOMB, MI 48044-2233

RAINBOW GYMNASTICS
ATTN: ROBERT ROSS
71 W MAIN ST
WAYNESBORO, PA 17268-1555

RAISING THE BARRE PAC
ATTN: JESSIE WHELAN
43 LETTS LANDING ROAD
WARETOWN, NJ 08758-1921

RANDOLPH DANCE ARTS CENTER INC
ATTN: TERRI BULLOSS
51 LONGVIEW RD
ROCKAWAY, NJ 07866-2735

RANGE OF MOTION DANCE STUDIO
ATTN: CECE FARHA WIESER
10208 CEDAR POND DR
VIENNA, VA 22182-2905

RAPIDS SCHOOL OF PERF/ARTS
ATTN: JULIANN ENGUM-KORPAL
1211 PARKWOOD DRIVE
WISCONSIN RAPIDS, WI 54494-5488

RASKIN DANCE STUDIO
VALERIE/RICHARD RASKIN
2143 PARTIN SETTLEMENT RD
KISSIMMEE, FL 34744-4954

RCDS
ATTN: JESSICA KANNADY
902 W HWY 24
GOODLAND, KS 67735-9615

READY SET DANCE
ATTN: TONYA MATHENY
2363 COPPERHILL LOOP
OCOEE, FL 34761-5651

REBECCA BOWEN
6008 GLEN ABBEY DR
GLEN ALLEN, VA 23059-5367

REBECCA MCCARTHY SCH OF DANCE
ATTN: REBECCA MCCARTHY
8505 REDTAIL UNIT D
LAKEWOOD, IL 60014-3358

REBEKAH GRIFFIN
232 WOLFENBARGER LANE
LUTTRELL, TN 37779-2225

REBEKAH'S SOLE IN MOTION DANCE
ATTN: REBEKAH J MCLEOD
6935 S CARTER RD STE 7
LAKELAND, FL 33813-3781

```
RED DANCE COMPANY                  RED PEPPER PUNCHING              RED RIVER DANCE/PERFORMING CO
ATTN: MEREDITH RED                 35 FORREST RIDGE COURT          ATTN: DANCE DIRECTOR
6285 PEARL RD                      RED LION, PA 17356-8448         2921 FIECHTNER DRIVE SOUTH
PARMA HEIGHTS, OH 44130-3070                                       FARGO, ND 58103-8709


REFLECTIONS SCHOOL OF DANCE        REGAN MASON HALEY DANCE COMP     REGIONAL CENTER FOR THE ARTS
ATTN: LEN & DEBBIE WIENS           ATTN: REGAN MASON HALEY         ACADEMY FOR THE PERFORMING ART
8515 156 ST SE                     5601 HERITAGE HILLS CIRCLE      23 OAKVIEW DR
SNOHOMISH, WA 98296-8712           FREDERICKSBURG, VA 22407-0106   TRUMBULL, CT 06611-4723


REGIONAL FAM YMCA/LAUREL HIGHL     REIF ARTS COUNCIL               REINHOLD, BAMBI L.
490 BESSEMER ROAD                  ATTN: DEIRDRE MURNANE           1 PAWNEE DR
MOUNT PLEASANT, PA 15666-9136      720 NW CONIFER DR               WINDSOR, PA 17366-9766
                                   GRAND RAPIDS, MN 55744-2475


RELEVE DANCE SCHOOL                RENEE BURDICK                   RENEE JOHNSON'S DANCE STUDIO
ATTN:SHANNON M HODGSON             1055 W VANDERBILT ST            16189 WESTWOOD BUSINESS PARK
1573 THEODORE ROAD                 STEPHENVILLE, TX 76401-5602     ELLISVILLE, MO 63021-4505
RISING SUN, MD 21911-2612


REPASS, RICHARD                    RESHA'S SCHOOL OF DANCE         REVOLUTION ACADEMY OF DANCE
706 PRIMROSE LANE                  ATTN: TAMMIE RESHA SUTTLE       ATTN: STEPHANIE BILLBROUGH
EPHRATA, PA 17522-2617             711 VALLEY BROOK DRIVE          2521 CAMINO SEVILLE SE
                                   MOUNT JULIET, TN 37122-2101     RIO RANCHO, NM 87124-8796


REVOLUTION DANCE CENTER            REVOLUTION DANCE CENTER         REVOLUTION GYMNASTICS CLUB
ATTN: MARYANN ATHERTON             ATTN: MELISSA GERARD            ATTN: KRISTIN TOBLER
6713 LAKE HARBOUR DR               1671 POPPY PEAK DRIVE           20401 COUNTY RD 81 STE 200
MIDLOTHIAN, VA 23112-2083          PASADENA, CA 91105-2709         ROGERS, MN 55374-8959


REVOLUTION PERFORMING ARTS LLC     REVOLUTION SCHOOL OF DANCE      REVOLUTIONARY DANCE & MOVEMENT
ATTN: KATELYN (KATIE) GLAVIN       ATTN: KELSEY KIEBORZ            ATTN: MARTA HAZEKAMP
421 NEW STATE HWY UNIT 3           141 S. SANTA FE                 118 BROWN ST STE B/PO BOX 778
RAYNHAM, MA 02767-5471             SALINA, KS 67401-2809           SILVERTON, OR 97381-0778


REXROTH, CONNIE A.                 REXROTH, KATHY S.               RG DANCE
2520 BURKHOLDER RD                 800 MANOR RD                    603 ARCHES PARK LN
RED LION, PA 17356-7880            WINDSOR, PA 17366-8927          CANTON, GA 30114-5819


RHODE ISLAND DIV. OF TAXATION      RHONDA'S SCHOOL OF DANCE        RHONDAS FOOTE WORKS
PO BOX 9706                        313 N HERMAN ST                 52 PUBLIC SQUARE
DEPT #300                          NEW BREMEN, OH 45869-1333       WATERTOWN, NY 13601-2631
PROVIDENCE, RI 02940-9706


RHYTHM & GRACE PERF/ARTS STUDI     RHYTHM & SHOES DANCE STUDIO     RHYTHM & SOLE DANCE CENTER
163 SKYLINE DR                     ATTN: SARAH GILMORE             ATTN: PATRICIA BREITFELLER
LIVINGSTON MANOR NY 12758-5020     PO BOX 606                      626 MAIN ST
                                   TONTITOWN, AR 72770-0606        SLATINGTON, PA 18080-1420
```

```
RHYTHM DANCE CENTER              RHYTHM FACTORY SCHOOL LLC        RHYTHM IN MOTION
3980 SHALLOWFORD RD              ATTN: STACY MARTINEZ            ATTN: LANORE HENSLEY
MARIETTA, GA 30062-5059         104 CONSTITUTION DRIVE          675 ATLANTIC DR
                                WARNER ROBINS, GA 31088-7890    SATELLITE BEACH, FL 32937-2501


RHYTHM INNOVATION DANCE CO LLC   RHYTHM N JUMP DANCE ACADEMY     RHYTHM STARS DANCE COMPANY
ATTN: KENSY CARTER               ATTN: SUZETTE D'ANDREA          ATTN: KRISSY LEITRU
1607 S. MUSKOGEE AVE STE D       31503 HARPER AVE               101 N GREEN ST STE B
TAHLEQUAH, OK 74464-5440         SAINT CLAIR SHORES, MI 48082-2455   ELK POINT, SD 57025-2375


RHYTHMIC SKY STUDIOS            RICHTER, ASHLEY M.              RIDGEFIELD SCHOOL OF DANCE
ATTN: DANCE DIRECTOR            3023 FAITH LANE                ATTN: ALISON BROWN
18051 NORTHLAND DR              RED LION, PA 17356-9214        27 GILBERT ST
BIG RAPIDS, MI 49307-9272                                      SOUTH SALEM, NY 10590-1341


RIDGEWOOD PERFORMING ARTS CTR   RIFE, TAMMY S.                 RILEY SCHOOL OF DANCE
ATTN: ALEXIA HESS SHEEHAN       111 ZEIGLER PARK RD            KT DASILVA
5 ROBINSON LANE                 WINDSOR, PA 17366-9175         11 DEERFIELD CIRCLE
RIDGEWOOD, NJ 07450                                            ENFIELD, CT 06082-5809


RIO GRAND VALLEY ARTS STUDIO    RISE DANCE CENTER              RISE DANCE CENTER INC
1025 W JACKSON ST               4489 COMMONS DR W STE A-B      ATTN: DANCE DIRECTOR
HARLINGEN, TX 78550-6037        DESTIN, FL 32541-8448          1724 WRIGHT BLVD
                                                               SCHAUMBURG, IL 60193-4514


RISE DANCE STUDIOS              RISE VINEYARD PERFORMING ARTS   RISING STAR SCHOOL OF DANCE
ATTN: VALERIE BONGIORNO         ATTN: DANCE DIRECTOR            ATTN: KRISTIN STANFORD
1 GUNTON PL                     PMB 215  455 STATE ROAD        321 GRAND ST
STATEN ISLAND, NY 10309-1783    VINEYARD HAVEN, MA 02568-5695  SUSQUEHANNA, PA 18847-1513


RISING STARS                    RISING STARS SCHOOL            RISING STARZ DANCE STUDIO
ATTN: MALLORY HOROWITZ          KATHY SMITH                    ATTN: MALAYSIA JOHNSON
288 HARRIS AVE                  822 BROAD ST STE C             1415 NORTH AVE
MIDDLESEX, NJ 08846-1907        BELOIT, WI 53511-6386          BRIDGEPORT, CT 06604-2688


RITTER, RENEE P.                RIVER REGION BALLET            RIVER RHYTHMS DANCE CENTER LLC
417 OAK HOLLOW ROAD             ATTN: HEIDI ADAMS              ATTN: KRISTYN EWALD
RED LION, PA 17356-7825         PO BOX 845                     6 LOCK ST
                                DESTREHAN, LA 70047-0845       BALDWINSVILLE, NY 13027-2517


RIVERTOWN DANCE ACADEMY INC     RKL LLP                        (p)RMU ISLAND SPORTS CENTER
ATTN: CARLY KNUDSON             1800 FRUITVILLE PIKE           ATTN ROBERT MARTIN
27 SOUTH WASHINGSTON STREET     PO BOX 8408                    7600 GRAND AVENUE
TARRYTOWN, NY 10591-3906        LANCASTER, PA 17604-8408       PITTSBURGH PA 15225-1048


ROBIN MCGILL SCHOOL OF DANCE    ROBIN'S DANCE STUDIO           ROBIN'S SCHOOL OF DANCE
711 MAIN ST                     ATTN: MELANIE PEDE             234 14TH ST SE
AVON BY THE SEA, NJ 07717-1021  3102 FIVE OAKS DR              SIOUX CENTER, IA 51250-1146
                                MISSOURI CITY, TX 77459-6492
```

ROBIN'S SCHOOL OF DANCE, LLC
ATTN:ROBIN REVEAL
141 EASY SHOPPING PLACE
ELKHART, IN 46516-3536

ROBINSON'S SCHOOL OF DANCE 7
KELLY ROBINSON HUGHES
1459 HOLMES RD
CREOLA, AL 36525-4203

ROBLES, NELSON C.
215 AZALEA DR
WINDSOR, PA 17366-8521

ROCHESTER AVON RECREATION
ATTN: BERNADINE CRUSE
500 E SECOND ST
ROCHESTER, MI 48307-2200

ROCK CITY DANCE INC
ATTN: SHARON M STUART
14086 BASSWOOD CIR
STRONGSVILLE, OH 44136-2695

ROCK CREEK DANCE ACADEMY
ATTN: CHRISTINA ADDABBO PRETE
9209 SHELTON ST
BETHESDA, MD 20817-2409

ROCKBRIDGE BALLET/THE STUDIO
JESSICA MARTIN
PO BOX 150
LEXINGTON, VA 24450-0150

ROCKET SCIENCE GROUP, LLC
675 PONCE DE LEON AVE NE
SUITE 5000
ATLANTA, GA 30308-2172

ROCKLIN ACADEMY OF DANCE
ATTN: STACIE FISHER
6011 WEST OAKS BLVD #200-300
ROCKLIN, CA 95765-5442

ROCKWELL DANCE CENTER
ATTN: NIKOLE LACHIOMA
18 LINDERMAN DRIVE
TRUMBULL, CT 06611-4739

ROHR STUDIOS
ATTN: JESSI ROHR
615 112TH ST SE SUITE B
EVERETT, WA 98208-5044

ROLANN'S SCHOOL OF THE DANCE
895 FOX VALLEY DR  SUITE 133
LONGWOOD, FL 32779-2550

ROMAR DANCE STUDIO
308 SUSSEX ST
OLD FORGE, PA 18518-1640

ROME CIVIC BALLET
ATTN: DANCE DIRECTOR
2 E 3RD AVE STE 302
ROME, GA 30161-3274

ROMEY, YVONNE R.
3170 LARK DR
YORK, PA 17404-5725

ROOSEVELT ACADEMY OF ARTS, LC
ATTN: DANCE DIRECTOR
575 WEST MILLER DR
ROOSEVELT, UT 84066-2215

ROSE ACADEMY OF BALLET
ATTN: MELISSA WILSON
75-40 AUSTIN ST, APT 3FR
FOREST HILLS, NY 11375-6267

ROSELLE PARK DISTRICT
ATTN: ARYN GEARY
555 WEST BRYN MAWR AVENUE
ROSELLE, IL 60172-2149

ROSENTHAL & ROSENTHAL, INC.
BLOCK'S FASHION FABRICS, INC.
PO BOX 88926
CHICAGO, IL 60695-1926

ROWLAND-BALLARD SCHOOL/BALLET
ATTN: SHERYL ROWLAND
1320 KINGWOOD DR
KINGWOOD, TX 77339-3038

ROWLAND/BALLARD SCHOOL
ATTN: SUSAN CILIE
19505 WEST LAKE HOUSTON PKWY
HUMBLE, TX 77346-3762

ROWLETT DANCE ACADEMY
CAROL ANN MAGGIOTTO
3005 LIVE OAK
ROWLETT, TX 75088-5714

ROXANA'S DANCE EXPRESSIONS
PO BOX 744
CLARKSTON, MI 48347-0744

ROXY PERFORMING ARTS CENTER
ATTN: DANCE DIRECTOR
8825 SW 19TH ST
MIAMI, FL 33165-8201

ROYAL ACADEMY OF BALLET
ATTN: DANCE/DRILL TEAM
148 HARTWELL RD
BUFFALO, NY 14216-1704

ROYAL DANCE WORKS
CAROLE ROYAL
402 E GREENWAY PKWY #23
PHOENIX, AZ 85022-2352

RPC BALLET PROGRAM
ATTN: AMANDA J MOORE
14922 MIDDLESBOROUGH DR
MATTHEWS, NC 28104-1170

RPGXML, INC.
P. O. BOX 279
HUTCHINSON, MN 55350-0279

RPM DANCE, LLC
6704 LAKE COVE CT
SUFFOLK, VA 23435-2933

RSA OF DANCE & PERF ARTS
4025 WILLOWBEND BLVD
HOUSTON TX 77025-5726

RUBY GYMNASTICS
5814 WESTMINSTER DR
CEDAR FALLS, IA 50613-6975

RUDY, JETTY L.
60 N PROSPECT ST
HELLAM, PA 17406-1127

RYMAN, KAREN K.
6298 HUSON ROAD
RED LION, PA 17356-8084

S & L DANCE STUDIO
DBA DANCE CENTRAL SCHOOL/DANCE
1034 NEW YORK AVE
ST CLOUD, FL 34769-3778

S T E P S PERFORMING ARTS CTR
ATTN: DANCE DIRECTOR
185 CATALINA LANE
AUSTIN, TX 78737-4711

S2S ELEVATION DANCE THEATRE/CO
ATTN: LYNETTE CALHOUN
15810 JEFFERSON DAVIS HWY
S CHESTERFIELD, VA 23834-5202

SABEENA PETER
1118 CEDARWOOD LOOP
SAN RAMON, CA 94582-3041

SABUCCO'S DANCE COMPANY
40 PARKSIDE DRIVE
BRAMPTON, OH L5H 2G2
CANADA

SAFFORD DANCE ACADEMY
JENNY ROGERS
2946 W MICHAUD LN
THATCHER, AZ 85552-5409

SAGGIONE STUDIOS INC DBA:
ANNA MARIE DANCE STUDIO
801 PHILADELPHIA PIKE
WILMINGTON, DE 19809-2368

SAINT CHARLES GYMNASTICS CLUB
720 N 17TH ST #17
SAINT CHARLES, IL 60174-1529

SAINT CHARLES PARK DISTRICT
8 NORTH AVE
SAINT CHARLES, IL 60174-1251

SAINT CHRISTOPHER SCHOOL
ATTN: DANCE DIRECTOR
3900 DERBIGNY ST
METAIRIE, LA 70001-4999

SAINT JEANNE DE LESTONNAC SCH
ATTN: DANCE/DRAMA DIRECTOR
32650 AVENIDA LESTONNAC
TEMECULA, CA 92592-9222

SAINT MARGARET'S EPISCOPAL SCH
KIRSTEN HARVEY
31641 LA NOVIA AVE
SAN JUAN CAPISTRANO, CA 92675-2798

SAINT PETE DANCE CENTER
ATTN: KATIE FADER
1755 DELAWARE AVE NE
SAINT PETERSBURG, FL 33703-5438

SALSA HEAT DANCE STUDIO
ATTN: BRENDA GARCIA
10685 E COLONIAL DR
ORLANDO, FL 32817-4470

SALT CREEK BALLET
C/O MARIA BROOKS
98 E CHICAGO AVE
WESTMONT, IL 60559-1369

SALT LAKE DANCE CENTER
1253 E IRIS LN
SALT LAKE CITY, UT 84106-2413

SAN CLEMENTE DANCE & PERF ARTS
ATTN: DANCE DIRECTOR
1321 CALLE AVANZADO
SAN CLEMENTE, CA 92673-6351

SANDEE'S DANZ EXPLOSION
ATTN: SANDEE SNEDEKER-TOSCHLOG
608 N CENTRAL AVE
CONNERSVILLE, IN 47331-2047

SANDRA LYNN SCHOOL OF DANCE
SANDRA CLARK
1512 PINEHURST LN
OAKMONT, PA 15139-1040

SANDY SCHOOL OF DANCE LLC
16596 SE 362ND DR
SANDY, OR 97055

SANTA MONICA SCH/DANCE & MUSIC
ATTN: DANCE DIRECTOR
2923 SANTA MONICA BLVD.
SANTA MONICA, CA 90404-2413

SARA'S STUDIO OF DANCE INC
402 E COURT ST
JACKSONVILLE, IL 62650-2143

SARAH SMITH
1415 MAIN ST
GRINNELL, IA 50112-1425

SARAH'S DANCE STUDIO
SARAH SONNENSCHEIN
338 N EUCLID AVE
PIERRE, SD 57501-2138

SARATOGA SPRINGS YMCA
ATTN: KIM HEWITT/GYMNASTICS
4387 RT 50
SARATOGA SPRINGS, NY 12866-2918

SAVELLI DANCE
10809 CRESTWOOD DR
KIRTLAND, OH 44094-5123

SAWNEE SCHOOL OF BALLET
ATTN: COURTNEY BROMWICH
433 CANTON RD SUITE 312
CUMMING, GA 30040-2073

SAWYER DANCE ACADEMY
DEBORAH KNUTH
632 MARVIN ST
SAINT JOSEPH, MI 49085-3624

SC DEPARTMENT OF REVENUE
P.O. BOX 100193
COLUMBIA, SC 29202-3193

SC&H CONSULTING
SC&H GROUP, INC.
PO BOX 64271
BALTIMORE, MD 21264-4271

SCARLETT'S CENTER STAGE
ATTN: SCARLETT WOODS
12442 SW 107 COURT
MIAMI, FL 33176-4606

SCHERMERHORN BROS. CO.
PO BOX 668
LOMBARD, IL 60148-0668

SCHOLARS ACADEMY
ATTN: DALE GRAHAM
820 E. WASHINGTON STREET
THOMASVILLE, GA 31792-4655

SCHOOL CLASSICAL BALLET & DANC
ATTN: LORI GROOTERS
1509 42ND ST
WEST DES MOINES, IA 50266-1026

SCHOOL OF CLASS/BALLET & DANCE
ATTN: BRITTANY DOCTER
P.O. BOX 310636
NEW BRAUNFELS, TX 78131-0636

SCHUMAN FEATHERS, INC.
20141 NE 16TH PLACE
MIAMI, FL 33179-2720

SCHUYLKILL YMCA
ATTN: ALICIA ELLEX
520 N. CENTRE STREET
SCHUYLKILL, PA 17901-1702

SCHWIMMER'S THE DANCE CENTER
ATTN: DEBBIE NELSON
1445 W PARK AVE
RIVERSIDE, CA 92373-8178

SCOTT JONES SCHOOL OF DANCE
6565 FORT CAROLINE RD
JACKSONVILLE, FL 32277-2078

SE23 STUDIOS
ATTN: LAUREN REYNOLDS
3256 MONTE CARLO CT
LANCASTER, CA 93536-4842

SEARCHSPRING
3461 RINGSBY COURT, SUITE 440
DENVER, CO 80216-4940

SECRETARY OF TREASURY
15TH & PENN AVENUE NW
WASHINGTON, DC 20220-0001

SEITZ, RAECHEL A.
1106 TOPPER ST
YORK, PA 17406-1742

SEQUIN & STARS STUDIO OF DANCE
ATTN: SEQUIN FANNIN
4123 ASHGROVE DRIVE PO BOX 983
GROVE CITY, OH 43123-0983

SERVIT, INC.
3721 CHREOKEE STREET
KENNESAW, GA 30144-2081

SERVIT, INC.
PO BOX 2137
KENNESAW, GA 30156-9101

SET THE BARRE
ATTN: JESSICA ALVES
4 RIVERDALE COURT
WARWICK, RI 02886-0507

SETTING THE BARRE DANCE ACAD
ATTN: SAMANTHA ENGLISH
16 ROSE DR
NEWTON, MA 02465-1542

SEVERNA PARK COMMUNITY CENTER
ATTN: THE DANCE CENTER
623 BALTIMORE-ANNAPOLIS BLVD
SEVERNA PARK, MD 21146-3941

SGB CONSERVATORY
SOUTH GEORGIA BALLET CONSERVA
PO BOX 579
THOMASVILLE, GA 31799-0579

SHAKE IT UP DANCE CENTER LLC
ATTN: JILLANNE MCDONALD
PO BOX 140
SANBORNVILLE, NH 03872-0140

SHANNON O'BRIEN SCHOOL/DANCE
44 PAINE RD
CUMBERLAND, RI 02864-4234

SHANNON'S SCHOOL OF DANCE
ATTN: MICHELLE CROSBIE
3111 N 1ST AVE STE C
EVANSVILLE, IN 47710-3198

SHAPES DANCE & ACRO STUDIO
ATTN: TRACEY L WOZNY
1018 E 10TH ST
CARROLLTON, MO 64633-6301

SHARI RARICK SCHOOL OF DANCE
SHARI R RARICK GYSEL
1400 W COLUMBIA AVE
BATTLE CREEK, MI 49015-2836

SHARON'S STUDIO OF DANCE
SHARON WALSH
11329 SHANNON CT
LA PLATA, MD 20646-3330

SHATTO SCHOOL OF DANCE
ATTN: ASHLEY REED
13 RIDGEWATER LANE
DOUGLAS, WY 82633-9006

SHAULL, TODD W.
11250 SHAULL'S RD
FELTON, PA 17322-7701

SHEENA'S DANCE ACADEMY
SHEENA LARAMORE
824 ROYAL CREST CT
MCKINNEY, TX 75072-4915

SHEFFER, SUMMER E.
592 W KING ST
YORK, PA 17401-3747

SHELLEY'S SCHOOL OF DANCE
DBA TALENT FORUM
450 PETERSON RD
LIBERTYVILLE, IL 60048-1010

SHEPHERDSTOWN SCHOOL OF DANCE
ATTN: MERCEDES PROHASKA
150 STEAMBOAT RUN ROAD
SHEPHERDSTOWN, WV 25443-4119

SHEPPARD, ABBY L.
1917 DEERFIELD DR
DOVER, PA 17315-3095

SHERRI'S DANCE CENTER
SHERRI CONWELL
3404 NW BALTIMORE
LAWTON, OK 73505-3823

SHERRY P BENNETT SCHOOL/DANCE
PO BOX 68
ZIONSVILLE, IN 46077-0068

SHERRY'S DANCE CENTER
7601 INVESTMENT CT #101
OWINGS, MD 20736-3150

SHERWOOD MIDDLE SCHOOL
ATTN: MONIQUE MONTGOMERY
1020 MARLBROOK ST
BATON ROUGE, LA 70815-5399

SHINDEL, RICHARD E.
870 PLEASANT GROVE
RED LION, PA 17356-8839

SHIRLEY MCPHAIL SCHOOL DANCE
ATTN: KRISTIN SMITH
4007 EDGEFIELD CT
AUSTIN, TX 78731-2902

SHOOTING STARS DANCE ACADEMY
ATTN: FALON MACEK
2623 STATE ROUTE 30A
FONDA, NY 12068-5961

SHORELINE DANCE ACADEMY
ATTN: HEATHER WANNER
120 3RD AVE STE 51
NEPTUNE CITY, NJ 07753-8214

SHORTSTACK
8565 DOUBLE R BLVD
RENO, NV 89511-2270

SHOW STOPPER STUDIO
ATTN: SUSIE GARCIA
6500 W 20TH AVE
HIALEAH, FL 33016-2621

SHOWCASE DANCE
ATTN: BECKY BURLEY
13699 ISLAND VIEW DR
ELK RIVER, MN 55330-1243

SHOWCASE DANCE STUDIO
ATTN: CRYSTAL CARFAGNO
11750 SUDLEY MANOR DR
MANASSAS, VA 20109-2843

SHOWSTOPPIN' DANCE & FITNESS
ATTN: EMILY TAYLOR
296 WINTHROP ST
TAUNTON, MA 02780-4397

SHREVEPORT METROPLTN DANCE ACA
ATTN: KENDRA MEIKI
2537 EAST 70TH STREET
SHREVEPORT, LA 71105-4001

SHUMAN, RICHARD L.
102 MUSTANG TRL
REINHOLDS, PA 17569-9350

SIDELINE BLING
ATTN: AMANDA ROESSLER
15255 N ELDRIDGE PKWY
CYPRESS, TX 77429-6526

SIDIUM SOLUTIONS INC.
390 E. MAIN ST.
STE 101
EPHRATA, PA 17522-2580

SIERRA VISTA BALLET
1251 PALO VERDE DR
SIERRA VISTA, AZ 85635-1214

SILHOUETTE DANCE COMPANY
1208 S FM 51, STE R
DECATUR, TX 76234-2453

SILK CITY GYMNASTICS & DANCE
ATTN: LAZAR GAKEV
191 SANRICO DRIVE
MANCHESTER, CT 06042-2224

SILVER LINING DANCE ACADEMY
ATTN: WHITNEY B NEEVES
3723A FORESTBROOK RD
MYRTLE BEACH, SC 29588-9254

SILVER SPRING DANCE CONSERVATO
ATTN: NANCY NEHR
PO BOX 66
SILVER SPRING, PA 17575-0066

SILVER STARS
2701 PITTMAN DR
SILVER SPRING, MD 20910-1807

SIMONE ASSOCIATES, INC.
845 CUMBERLAND STREET
LEBANON, PA 17042-5295

SIMPLY NIKKI DANCE STUDIO
ATTN: DANCE DIRECTOR
711 HARRISON AVE
JEANNETTE, PA 15644-1896

SIMPSON, ALLISON E.
3460 CHABLIS WAY
YORK, PA 17404-8620

SKC TUMBLING
ATTN: DANCE DIRECTOR
PO BOX 73
AGENCY, IA 52530-0073

SKIESUNLIMITED DANCE
ATTN: DANCE DIRECTOR
3508 ELLERTHORPE RD
EL PASO, TX 79904-4203

SKYLAR MARTIN
602 HARLAND
WASHINGTON DANCE STUDIO
MANHATTAN, KS 66503-9208

SL TRADING CO/ JINHO LEE
3F 20 JUNGANG-DAERO 460
BEON-GILU, DONG-GU, BUSAN 48727
SOUTH KOREA

SLOAN'S GYMNASTICS
1305 E SAINT LOUIS ST
WEST FRANKFORT, IL 62896-1543

SMASH DANCE ACADEMY
ATTN: ASHLEY SMITH
1434 E 1110 N
OREM, UT 84097-4407

SMITH, JEANETTE M.
1901 WOODLAND ROAD
YORK, PA 17403-4745

SO CAL DANCE ACADEMY
ATTN: JACKIE LYNCH
1351 S. BEACH BLVD SUITE C
LA HABRA, CA 90631-1137

SOCORRA'S PERFORMING ART
ATTN: SOCORRA J WYNN
1108 PIERCE STREET
SIOUX CITY, IA 51105-1452

SOHO PERFORMING ARTS
39972 LOVETTSVILLE RD
LOVETTSVILLE, VA 20180-2028

SOLAMACK INC
DBA: PENNY LANE DANCE ACADEMY
80 RTE 6 UNIT#608
BALDWIN PLACE, NY 10505

SOLE EXPRESSIONS DANCE STUDIO
ATTN: DANCE DIRECTOR
1201 N MAIN ST, STE 8
VIROQUA, WI 54665-1171

SOLE TO SOUL
ATTN: ROSEMARY TURNER
39 WESLEYAN PL
DALLAS, GA 30132-9250

SOLES DANCE CENTER
ATTN: DANCE DIRECTOR
2100 WEST FERRY WAY
HUNTSVILLE, AL 35801-5340

SOLID STONE FABRICS, INC.
405 WALKER ROAD
MARTINSVILLE, VA 24112-2195

SOLINA DANC PRODUCTIONS
ATTN: LIANNE SOLINA
600 S MAGNOLIA AVE #210
DUNN, NC 28334-5825

SOLOMON'S DANCE STUDIO
ATTN: MARK & CHARITY SOLOMON
13301 MALLARD DR
NEOSHO, MO 64850-6454

SOMERSET HILLS YMCA
ATTN: DANCE DIRECTOR
140 MOUNT AIRY RD
BASKING RIDGE, NJ 07920-2066

SONG AND DANCE INC
ATTN: JULIE MCPHERON
27221 FOAMFLOWER BLVD
WESLEY CHAPEL, FL 33544-4037

SONSHINE PERF ARTS ACADEMY
ATTN: CHRISTINA JOHNSON
453 COOLIDGE LANE
LAVON, TX 75166-1694

SONYA'S DANCE & FITNESS
124 GLENDALE AVE
GREENVILLE, AL 36037-1314

SOPHIE DANCE
ATTN: SOPHIE PIERCE
5867 W 3RD ST
LOS ANGELES, CA 90036-2838

SOUL STEPPIN' STUDIO
ATTN: SHELBI HALL
805 ARCADE ST
GOODLAND, KS 67735-3419

SOUL2SOUL DANCE INC
799 CENTRAL AVE #250
HIGHLAND PARK, IL 60035-5606

SOUTH COAST CONSERVATORY
ATTN: JENA MINNICK-BULL
27652 CAMINO CAPISTRANO #B
LAGUNA NIGUEL, CA 92677-1111

SOUTH COUNTY DANCE
23132 ARROYO VISTA
RANCHO SANTA MARG, CA 92688-2608

SOUTH DAKOTA DEPARTMENT OF REVENUE
BUSINESS TAX DIVISION
445 E CAPITOL AVE.
PIERRE, SD 57501-3100

SOUTH SHORE YMCA
ASSOC RESOURCE OFFICE
91 LONGWATER CIRCL  SUITE 100
NORWELL, MA 02061-1646

```
SOUTH SHORE YMCA AT MILL POND          SOUTH SIDE SCHOOL                SOUTH SOUND DANCE
ATTN: REGINA ROZZI                     SHARON ZIETAK                   ATTN: HANNAH TAYLOR-KORMONDY
75 MILL ST                             2228 PARKLYN ST                 5739 LITTLEROCK RD SW
HANOVER, MA 02339-1623                 PITTSBURGH, PA 15234-2963       TUMWATER, WA 98512-7324


SOUTH TULSA DANCE COMPANY              SOUTHERN DANCE CONNECTION       SOUTHERN DANCE PRECISION
KEALLY LILLY                           ATTN: LINDSAY ROBERTS           ATTN: KELLY BELL
10031 S YALE AVE SUITE 105             712 MEMORIAL DR EXT             804 LILAC LN
TULSA, OK 74137-6094                   GREER, SC 29651-1128            VILLA RICA, GA 30180-5319


SOUTHERN DANCE THEATRE                 SOUTHERN NEW HAMP GYMN ACAD     SOUTHERN PERFORMING ARTS ACAD
1203 KNUTH ROAD                        ATTN: CORYN DROWN               ALICIA CHITWOOD
BOYNTON BEACH, FL 33436-3933           4  ORCHARD VIEW DR UNIT 11      3315 SUGARLOAF PKWY, STE 16
                                       LONDONDERRY, NH 03053-3335      LAWRENCEVILLE, GA 30044-5497


SOUTHERN STRUT DANCE CENTER            SOUTHGATE F/S BOOSTER CLUB      SOUTHWEST SCHOOL OF DANCE
ATTN: ELLEN OTTE                       14700 REAUME PKWY               ATTN: CONNIE O'REEL
537 FREEDOM TRAIL                      SOUTHGATE, MI 48195-2503        7909 W 171 ST STREET
BRUNSWICK, GA 31525-4713                                               TINLEY PARK, IL 60477-3244


SOZO DANCE ACADEMY LLC                 SPANDEX HOUSE, INC.             SPENCER FAMILY YMCA
ATTN: ANNA CLAIRE FARMER               263 WEST 38TH STREET            1001 11TH AVE W
1431 BATTLEGROUND DR                   NEW YORK, NY 10018-4483         SPENCER, IA 51301-3013
MURFREESBORO, TN 37129-1751


SPIRIT IN MOTION BALLET THEATR         SPIRIT IN MOTION OF HERNANDO    SPIRIT OF DANCE
TERRI LEE                              ATTN: ELIZABETH DOYLE           ATTN: LISA O'SULLIVAN
2324 2ND STREET PIKE                   11037 HEARTH RD                 1150 HARROWGROVE CT
NEWTOWN, PA 18940-4110                 SPRING HILL, FL 34608-3723      MARIETTA, GA 30064-4632


SPLENDORA HIGH SCHOOL                  SPLITS GYMNASTICS               SPORTS PORT INTERNATIONAL LTD
ATTN: DANCE/DRILL DIRECTOR             ATTN: GYMNASTICS DIRECTOR       RM 208, 1 CEUNG SUN ST
23411 FM 2090 RD                       210 MAPLE AVE #A                LAI CHI KOK,KOWLOON
SPLENDORA, TX 77372-6211               BOONSBORO, MD 21713-1142        HONG KONG


SPOTLIGHT DANCE ACADEMY                SPOTLIGHT DANCE ACADEMY         SPOTLIGHT DANCE CENTER
ATTN: BECKY CHIASSON                   ATTN: CASSIE THOMAS             7183 N MAIN ST SUITE B
49C WEST PRESCOTT ST                   1147 N MASONIC ST               CLARKSTON, MI 48346-1660
WESTFORD, MA 01886-2349                MILLEN, GA 30442-4131


SPOTLIGHT DANCE CENTER                 SPOTLIGHT DANCE CENTER          SPOTLIGHT DANCE COMPANY
ATTN: GINA & MARK ROSSON               ATTN: WENDY HARRIS              5320 E CENTRAL TEXAS EXPY STE 101
10651 BLUEBERRY HILL DR                7183 N MAIN ST SUITE B          KILLEEN, TX 76543-5516
KIRTLAND, OH 44094-5501                CLARKSTON, MI 48346-1660


SPOTLIGHT DANCE FACTORY                SPOTLIGHT DANCE STUDIO          SPRENKLE, DIANE L.
ATTN: SUZANNE DELIA                    272 RIVERSIDE ST                511 JACKSON SQUARE RD
164-24 87TH ST                         PORTSMOUTH, RI 02871-4812       THOMASVILLE, PA 17364-9425
HOWARD BEACH, NY 11414-3620
```

SPRENKLE, JEANNETTE E.
495 JACKSON SQUARE RD
THOMASVILLE, PA 17364-9426

SPRING CREEK ATHLETICS
GYMNASTICS & CHEER
19821 STUEBNER AIRLINE RD
SPRING, TX 77379-5436

SPRING CYPRESS DANCE SCHOOL
ATTN: JOHN F SOLIS
9305 SPRING CYPRESS
SPRING, TX 77379-3589

SPRINGFIELD YOUTH FOOTBALL
136 FRAIRS LANE
TOLEDO, OH 43615-5521

ST AUGUSTINE DANCE ACADEMY LLC
ATTN: TASHA WELLS
200 BUSINESS PARK CIRCLE #113
ST AUGUSTINE, FL 32095-8824

ST AUGUSTINE DANCE CONSERVATOR
ATTN: LORI LADWIG
1020 SEA FOREST LANE
ST AUGUSTINE, FL 32080-5740

ST LOUIS ACADEMY OF DANCE
9310 OLIVE BLVD
SAINT LOUIS, MO 63132-3208

ST. CHARLES PARISH SCHOOL BOARD
SALES AND USE TAX DEPARTMENT
13855 RIVER ROAD
LULING, LA 70070-6220

ST. JAMES PARISH SCHOOL BOARD
SALES AND USE TAX DEPARTMENT
P.O. BOX 368
LUTCHER, LA 70071-0368

ST. LANDRY PARISH SCHOOL BOARD
SALES & USE TAX DEPARTMENT
P.O. BOX 1210
OPELOUSAS, LA 70571-1210

STABLEY, ROSALIE G.
180 HILL DR
YORK HAVEN, PA 17370-9777

STAFFORD DANCE COMPANY
ATTN: MICHELLE SALES
2608 JEFFERSON DAVIS HWY #101
STAFFORD, VA 22554-8464

STAGE CANVAS DANCE COMPANY
ATTN: SARAH JUAREZ
1900 E KENEDY
KINGSVILLE, TX 78363

STAGE DOOR D/P/A WORKSHOP
PATTI VAN OORSCHOT
257 N EL CAMINO REAL  SUITE G
ENCINITAS, CA 92024-5365

STAGE DOOR DANCE ACADEMY
JENNIFER TUCKER
4041 INDUSTRIAL BLVD
INDIANAPOLIS, IN 46254-2511

STAGE DOOR DANCE PRODUCTIONS
ATTN: CHASTA HAMILTON
2720 GODLEY LN, STE 101
RALEIGH, NC 27617-7700

STAGE DOOR PERFORMING ARTS CTR
ATTN: HEATHER SLOCUM
28 THORN ST
CORNING, NY 14830-1614

STAGE DOOR SCHOOL OF DANCE
127 N SERVICE RD
PATCHOGUE NY 11772-1846

STAGE DOOR STUDIO
PATRICIA BARTHOLOMEW
5 TAMMY LN
EASTON, PA 18042-7028

STAGE DOOR STUDIOS
ATTN: COBY RICHARDSON
4401 GRAVITT PL NW
DULUTH, GA 30096-5296

STAGE PRESENCE FOR DANCERS
ATTN: HEATHER L VIGUE
190 CLINTON AVE
WATERVILLE, ME 04901-7702

STAGE RIGHT
ATTN: PETREA
1493 ROCKWELL RD
GREEN BAY, WI 54313-7132

STAGE RIGHT  DBA:
ALL STARS DANCE CENTER
4109 RICHMOND PL
TEXARKANA, TX 75503-0002

STAGE STARZ ACADEMY OF DANCE
ATTN: MIRANDA VANCE
8777 SUDER AVE
ERIE, MI 48133-9775

STAGEWORKZ
VICKI SMITH
PO BOX 1172
MILLERSVILLE, MD 21108-4172

STANFORD DANCE STUDIO
82-17 153RD AVE
HOWARD BEACH, NY 11414-1709

STAR STEPS D/CTR
MICHELLE CRISP
208 HOSPITAL AVENUE
LENOIR, NC 28645-4348

STAR STRUCK DANCE STUDIO
ATTN: JENNIFER HENDRICK
17 SHERWOOD ROAD
CORTLANDT MANOR, NY 10567-1001

STARKE ACADEMY OF DANCE LLC
ATTN: EMILY GILES
417-E WEST EDWARDS RD
STARKE, FL 32091-3903

STARLIGHT DANCE ACADEMY
ATTN: APRIL BENOIT
500 BRIARCLIFF LN
BOURBONNAIS, IL 60914-1542

STARLIGHT DANCE ACADEMY
EMMERLING PLAZA #12
928 PENNSYLVANIA 910
CHESWICK, PA 15024

STARLIGHT STUDIOS
543 W GRANT LINE RD SUITE #153
TRACY, CA 95376-2567

STARMAKER PERFORMING ARTS CTR
ATTN: WAYNE A BETCHEL
3038 FAIR OAKS DR
NORTON, OH 44203-6335

STARS DANCE ACADEMY
ATTN: MARY ANN SHERMAN
2915 SOUTH 108TH ST
OMAHA, NE 68144-4805

STARS OF TOMORROW
JUDY DRYMAN
115 PECAN ST
TERRELL, TX 75160-1765

STARS ON STAGE DANCE ACADEMY
ATTN: MICHELLE BRUNDIECK
371 BOYLE RD
SELDEN, NY 11784-1240

STARSTRUCK DANCE ACADEMY
ATTN: EMILY DAHARSH
700 VAN DORN ST, STE 3
LINCOLN, NE 68502-3352

STARSTRUCK PERFORMING ARTS CTR
ATTN: TERRI NOVAK
11650 W 85TH ST
LENEXA, KS 66214-1541

STARZ DANCE GALAXY
J&J DANCE LLC
109 STATE ROAD 436
FERN PARK, FL 32730-2101

STARZ DANCE STUDIO, LLC
ATTN: STEPHANIE DEANGELO
1945 RT 88E
BRICK, NJ 08724-3151

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
P.O. BOX 30324
LANSING, MI 48909-7824

STAUNTON ACADEMY OF BALLET
ATTN: DANCE DIRECTOR
105 N AUGUSTA ST
STAUNTON, VA 24401-3616

STAVNA BALLET
ATTN: SHANNON MCCONVILLE
11420 BELVEDERE VISTA LANE
CHESTERFIELD, VA 23235-4392

STEP BY STEP
ATTN: DANCE DIRECTOR
490 HWY 33
MILESTONE TOWNSHIP, NJ 08535-8100

STEP BY STEP
RONDA BARBER
71 HASBROUCK AVE
CORNWALL, NY 12518-1604

STEP BY STEP DANCE STUDIO
GAIL L FRITZ
8 FINDLEY DR
MERCERSBURG, PA 17236-1314

STEP SOUTH DANCE
ATTN: LINDSEY FARRIS
380 ETHAN LANE
ROCK HILL, SC 29732-8874

STEP-BY-STEP INC
ATTN: PAMELA C CAIRA
85 RIVER ST STE #1
WALTHAM, MA 02453-8349

STEPCHINA, LYUDMILA V.
4082 OLD ORCHARD RD
YORK, PA 17402-3209

STEPHANIE'S DANCE SHOPPE
ATTN: STEPHANIE RADOVICH
3223 7TH AVE E
HIBBING, MN 55746-2692

STEPHEN DECATUR MIDDLE SCHOOL
ATTN: DANCE DIRECTOR
8200 PINEWOOD DRIVE
CLINTON, MD 20735-1493

STEPHENS DANCE STUDIO
ATTN: AMY STEPHENS
PO BOX 1475
FLORENCE, KY 41022-1475

STEPPIN' OUT DANCE ACADEMY
52 CHURCH ST
KINGSTON, NH 03848-3014

STEPPING OUT SCHOOL OF DANCE
1340 ANTLER ROAD
BROKEN BOW, OK 74728-5385

STEPPING STONE DANCE STUDIO
ATTN: DANA STONE
925 CANAL ST, FLOOR 3N
BRISTOL, PA 19007-3931

STEPS AHEAD DANCE STUDIO
ATTN: DANCE DIRECTOR
90-55 DESARC RD
OZONE PARK, NY 11417-2412

STEPS DANCE ACADEMY
ATTN: REBECCA BRANDENBURG
2005 KEENE DRIVE
COLUMBUS, NE 68601-7249

STEPS DANCE CENTER
ATTN: SARAH E ARNOLD
336 GILBERT ST
NORTH VERNON, IN 47265-2341

STEPS IN TIME
ATTN: KATHLEEN TREAT
1521 BUCK HILL LN
BREINIGSVILLE, PA 18031-1191

STEPS OF FAITH DANCE CENTER
ATTN: JENNIFER L BALLEW
140 AN COUNTY ROAD #140
PALESTINE, TX 75801-6301

STEPS TO GRACE DANCE ACADEMY
ATTN: HOLLY REILLY
8982 MAIN STREET
CALEDONIA, IL 61011-9602

STEPZ, LLC
17630 MAHOGANY DR
ABINGDON VA 24210-7910

STERLING DANCE THEATRE
1337 REDMOND
SAN JOSE, CA 95120-4447

STEVENS-FAUCHER, RAND
4082 OLD ORCHARD RD
YORK, PA 17402-3209

STINE, CONNIE W.
2150 LOG CABIN RD
YORK, PA 17408-1430

STOCKTON UNIVERSITY A/S DANCE
101 VERA KING FARRIS DRIVE
CAMPUS CENTER 240
GALLOWAY, NJ 08205-9441

STOWE DANCE ACADEMY
ATTN: HELENA SULLIVAN
177 S MAIN ST
STOWE, VT 05672-4593

STRATFORD PERFORMING ARTS ACAD
ATTN: DEBORAH MAIDA
3550 MAIN ST, 2ND FL
STARTFORD, CT 06614-4100

STRAUSS PERFORMING ARTS
ATTN: MICHELLE STRAUSS
2849 WOODBRIDGE AVE, STE 2
EDISON, NJ 08837-3451

STRIKE IT UP! DANCE STUDIO
ATTN: DANCE DIRECTOR
2045 RT 104
ONTARIO, NY 14519-8934

STRINNI SCHOOL OF DANCE
3015 WOOD POPPY DR
FLORISSANT, MO 63031-1031

STRUT STUDIO OF DANCE
ATTN: LINDA BETTENCOURT
1724 FLAGSTONE DRIVE
RIPON, CA 95366-9696

STUDIO '91
JANICE BROUGHER
712 GRANTHAM RD
MECHANICSBURG, PA 17055-5876

STUDIO 11
633 HARLEM RD SUITE 600
MACHESNEY PARK, IL 61115-2454

STUDIO 147
ATTN: CARLI THORNTON
312 E COOLBAUGH ST
RED OAK, IA 51566-2360

STUDIO 170
ATTN: MEGAN BERO
170 PINE STREET
PESHTIGO, WI 54157-1327

STUDIO 201
ATTN: EMILY SULLIVAN
201 NORTH MAIN
OSCEOLA, IA 50213-1288

STUDIO 3 DANCE
P B S A E INC
2220 COIT RD SUITE 440
PLANO, TX 75075-3781

STUDIO 3 DANCE & FITNESS
ATTN: DANCE DIRECTOR
94 HIGHLAND AVE
MILTON, VT 05468-4507

STUDIO 3 LLC
ATTN: REBECA & CARISA CANFIELD
203 S MAIN ST
CHESANING, MI 48616-1534

STUDIO 43 SCHOOL OF DANCE
ATTN: BRANDI PRESTON
151 DEAD LAKE RD
CREOLA, AL 36525-4407

STUDIO 45
ATTN: TERRI HENSLEY-HALL
116 JEFFERSON AVE
VINTON, VA 24179-2514

STUDIO 5-6-7-8
ATTN: TRACIE POAGE
1032 W CAMELLIA WAY
MUSTANG, OK 73064-1346

STUDIO 55 SCHOOL OF DANCE
ATTN: LAURA SLAGER
116 N BROAD ST
HILLSDALE, MI 49242-1618

STUDIO 65 LLC
65 S MILL ST
LEXINGTON, OH 44904-1228

STUDIO 89 DANCE COMPANY LLC
ATTN: ASHLI MUTH
1505 45TH ST W #212
WILLISTON, ND 58801-1933

STUDIO 9 DANCE ACADEMY
ATTN: HEATHER MUDRICK
208 SHERWOOD RD
BRIDGEPORT, WV 26330-1030

STUDIO 92
ATTN: SARAH PARMER
1813 25TH ST
SNYDER, TX 79549-2514

STUDIO A
ATTN: AGGIE EIDSON
2245A MORELLO AVE
PLEASANT HILL, CA 94523-1883

STUDIO A CENTER FOR PERFORMING
ATTN: STACY BONN
2065 E W MAPLE C308
COMMERCE, MI 48390-3856

STUDIO A DANCE & PERFORM/ARTS
ATTN: ANN SCHWENZER
136 SIMSBURY RD, BLDG 10
AVON, CT 06001-3689

STUDIO A DANCE CO
ATTN: ASHLI DAVIS
7801 JACK FINNEY BLVD #105
GREENVILLE, TX 75402-3107

STUDIO A OF WILMINGTON
ATTN: AUNIKA BROWNE
6626 GORDON ROAD UNIT F&G
WILMINGTON, NC 28411-8423

STUDIO B
ATTN: BRANDI MARSHALL
35155 US-96
BUNA, TX 77612

STUDIO B DANCE CENTER
NANCY SOLOMON
277 WHITE PLAINS RD
EASTCHESTER, NY 10709-4414

STUDIO B LEGACY
102 MEADOW ROSE CT
MT ZION, IL 62549-9718

STUDIO B LEGACY
ATTN: LINDA S MILLER
102 MEADOW ROSE CT
MT ZION, IL 62549-9718

STUDIO B MATAWAN LLC
ATTN: BARBARA GONZALEZ
68 FRENEAU AVE
MATAWAN, NJ 07747-3382

STUDIO B SCHOOL OF DANCE
ATTN: BRANDI BREAUX
151 EAST HWY 412 #B
SILOAM SPRINGS, AR 72761-4772

STUDIO B-ACAD/CLASSICAL BALLET
ATTN: JILLEEN MENGHINI
1242 BRIDGE ST SUITE 78
YUBA CITY, CA 95991-3612

STUDIO C DANCE ACADEMY
ATTN: CHRISTINE DESJARLAIS
63 B MARGARET RD
EAST TAUNTON, MA 02718-1221

STUDIO C INC
ATTN: CHRISTINA BOURNE
246 PALOMA DRIVE
FLORESVILLE, TX 78114-2845

STUDIO D
ATTN: KARYN DOMINO
281 COUNTRY LANE DR
LUMBERTON, TX 77657-6805

STUDIO D CENTER/PERFORMING ART
ATTN: DONA WASSELL
102 GAY BOWER RD
MONROE, CT 06468-2103

STUDIO DANCE ACADEMY
2361 W BROAD ST
ATHENS, GA 30606-3421

STUDIO DANCE CENTRE
ATTN: JULIE LUCIA
2405 ELM VALLEY DRIVE
LITTLE ELM, TX 75068-6034

STUDIO DANCE COMPLEX LLC
ATTN: NIKKI DIBISCEGLIA
39 DAVIS ST
REVERE, MA 02151-2201

STUDIO DANS LLC
ATTN: DANA KEANE
11830 W MARKET PLACE STE J
FULTON, MD 20759-2432

STUDIO FOR THE LIVING ARTS
ATTN: DANCE DIRECTOR
21 PORTLAND RD STE 2
GRAY, ME 04039-9416

STUDIO FRANCE SCHOOL OF DANCE
ATTN: ERIN FRANCE
8742 FERRY STREET
MONTAGUE, MI 49437-1210

STUDIO GO
ATTN: LEAH MATTHEWS
752 ST CHARLES AVE
ATLANTA, GA 30306-4146

STUDIO J DANCE
ATTN: JULIE K WERKHEISER
150 BROAD ST E
WAVERLY, NY 14892-1361

STUDIO J SCHOOL OF DANCE
2241 NW 178TH ST
EDMOND, OK 73012-4273

STUDIO K
ATTN: KATE LENAWAY UNDERCOFFER
200K BIDDLE ST
KANE, PA 16735

STUDIO K DANCE ACADEMY LLC
308 S GREEN ST
MORGANTON, NC 28655-3527

STUDIO K DANCE CENTER
ATTN: KATY ABREGO
PO BOX 720445
PINON HILLS, CA 92372-0445

STUDIO K DANCE COMPANY
ATTN: KAREN DAVIS-JONES
2023 S VILLAGEGREEN ST
HARVEY, LA 70058-7009

STUDIO LA VIDA
ATTN: ANDREA FONTENOT
113 LEGACY TRACE
LA VERNIA, TX 78121-5688

STUDIO MOVE, LLC
ATTN: MICA TROJACEK
339 PR 5749
GROESBECK, TX 76642

STUDIO NINE 22
ATTN: CONNIE BLACK
922 CARSON STREET
GREENVILLE, TN 37743-4707

STUDIO OF NORTHERN WESTCHESTER
ATTN: DANCE DIRECTOR
77 KENSICO DR
MOUNT KISCO, NY 10549-1009

STUDIO OF THE PERFORMING ARTS
ATTN: LIBBY VALENTINE
1221 N 14TH ST
CLARKSBURG, WV 26301-1904

STUDIO ONE LLC
ATTN: REBECCA WARD
2925 SOUTH DAKOTA NE
WASHINGTON, DC 20018-2633

STUDIO ONE-FOR DANCERS
SCOTT STEVENS
76 WEST RIVER RD
WATERVILLE, ME 04901-3218

STUDIO P DANCE STUDIO
ATTN: TAYLOR LUCAS
701 LAWRENCE AVE
ELLWOOD CITY, PA 16117-1931

STUDIO S DANCE COMPANY
ATTN: EMILY MIRE
1 STOREHOUSE LANE STE A
DESTREHAN, LA 70047-3827

STUDIO S DANCE COMPANY
ATTN: SHELLEY SCHEXNAYDRE
103 SCHEXNAYDRE LANE
DESTREHAN, LA 70047-3708

STUDIO SOLE DANCE
ATTN: WHITNEY SASSER
P.O. BOX 542
FLORENCE, MS 39073-0542

STUDIO SOUTH
ATTN: HEATHER DRIGGERS
87105 FARNSWORTH LN
YULEE, FL 32097-3608

STUDIO THIRTY-TWO
ATTN: DANCE DIRECTOR
1891 INDUSTRIAL PARK RD
MIFFLINTOWN, PA 17059-9072

STUDIO6TWENTY5
ATTN: RACHEL PRESCOTT
625 HARBOR BLVD SUITE 8
DESTIN, FL 32541-2470

STUDIO6TWENTY6
ATTN: RACHEL PRESCOTT
625 HARBOR BLVD SUITE 8
DESTIN, FL 32541-2470

STUDIO6TWENTY7
ATTN: RACHEL PRESCOTT
625 HARBOR BLVD SUITE 8
DESTIN, FL 32541-2470

STYLES DANCE CENTRE
1501 MAIN ST
HAYS, KS 67601-3642

STYLES IN MOTION LLC
ATTN: LEEANN KAY
1770 S TELSHOR DR STE B
LAS CRUCES, NM 88011-4859

SUBURBAN ICE EAST LANSING
ICE SHOW DIRECTOR
2810 HANNAH BLVD
EAST LANSING, MI 48823-5366

SUGAR LAND DANCE STUDIO LLC
ATTN: KATHY MORROW
19875 SOUTHWEST FRWY #210
SUGAR LAND, TX 77479-3502

SUGAR LAND ICE & SPORTS CTR
ATTN: SKATING DIRECTOR
16225 LEXINGTON BLVD
SUGAR LAND, TX 77479-2304

SUMMIT DANCE WORKS
ATTN: LYNDZI BARNES
5958 STETSON HILLS BLVE
COLORADO SPRINGS, CO 80923-3579

SUN LIFE FINANCIAL
PO BOX 7247-7184
PHILADELPHIA, PA 19170-7184

SUNFLOWER STATE DANCE LLC
ATTN: RACHEL WEITEKAMP
104 W 20TH ST SUITE 4
EUDORA, KS 66025-8112

SUNSHINE DANCE
35 E NORTH AVE.
GLENDALE HEIGHTS, IL 60139-3496

SUNSHINE DANCE & CHEER STUDIO
ATTN: SAMANTHA GASKIN
5306 BELLAS ARTES CIR
SAN RAMON, CA 94582-5994

SUNSHINE TWIRLING & DANCE CTR
ATTN: SUSAN DONOHO ADELL
404 CEDAR RUN
MYRTLE BEACH, SC 29588-6517

SUPERNOVA DANCE COMPANY
ATTN: DANCE DIRECTOR
136 INDUSTRY LANE
FOREST HILL, MD 21050-1742

SURVEY MONKEY
ONE CURIOSITY WAY
SAN MATEO, CA 94403-2396

SUSAN CHAMBERS SCH/THEA/DANCE
ATTN: SUSAN CHAMBERS
11705 JONES BRIDGE RD STE 104
JOHNS CREEK, GA 30005-5078

SUSAN E. WILLIAMS
7516 LINCOLN HWY
ABBOTTSTOWN, PA 17301-8940

SUSAN KASSELAKIS
6 GEORGIAN ROW
THE WOODLANDS, TX 77380-2994

SUSAN'S STUDIO OF DANCE
2412 ABBEY ROAD
BOSSIER CITY, LA 71111-5545

```
SUSAN'S TAP-N-TOE STUDIO          SUSQUEHANNA DANCE ACADEMY        SUWANEE ACADEMY OF THE ARTS
ATTN: M. SUSAN MAUGER             ATTN: KIMBERLY KLICK             ATTN: DANCE DIRECTOR
961 KINZLER ST                    2269 PAXTON CHURCH RD            341 MAIN ST
LANCASTER, OH 43130-4831          HARRISBURG, PA 17110-9646        SUWANEE, GA 30024-2233


SUZANNE HARRIS                    SUZANNE MCMULLAN                 SUZANNE'S DANCE CONNECTION
5612 SAINT JAMES RD               104 ALEXUS COURT                 ATTN: SUZANNE KAKOURIS
WALDO, OH 43356-9110              EASTON, PA 18045-7846            1 BRUSHWOOD DR
                                                                  ATKINSON, NH 03811-2456


SUZANNE'S DANCE FACTORY           SUZANNE'S MAIN ST DANCE CENTER  SUZANNE'S SCHOOL OF DANCE
22632 MANALASTAS DRIVE            520 HIGHLAND AVENUE             ATTN: DANCE DIRECTOR
LAKE FOREST, CA 92630-5530        MILFORD, MI 48381-1516         211 ROCK PRAIRIE RD
                                                                  COLLEGE STATION, TX 77845-8796


SUZI HUGHSON SCHOOL OF DANCE      SWANSEA SCHOOL OF DANCE          SWARR, WYNETTA L.
ATTN: AMANDA GOLD                 214 WINDERMERE AVE               5129 E PROSPECT RD
515 E KOEPSEL                     TORONTO, ON M6S 3J7              YORK, PA 17406-8640
SEGUIN, TX 78155-4574             CANADA


SWEET ELITE                       SWEETWATER PERFORMING ARTS CTR   SWITZERLAND SCHOOL OF DANCE
ATTN: EMILY SMITH                 MAGGIE JOHNSON-DICKEY            STACEY DUMDEI
105 JAMES WAY                     901 OAK ST                       590 BLACK FOREST DRIVE
YANKTON, SD 57078-1729            SWEETWATER, TX 79556-3213        ST. JOHNS, FL 32259-8348


SYLVIA LABOURDETTE SCH/DANCE      SYNERGY DANCE ACADEMY            SYNERGY DANCE CENTER
3205 RIDGELAKE DR SUITE B         ATTN: KARI FISHER               ATTN: DANA RISTE
METAIRIE, LA 70002-4928           549 ZOR SHRINE PL                16640 GALAXIE WAY
                                  MADISON, WI 53719-2068           ROSEMOUNT, MN 55068-1943


SYNERGY DANCE CENTER              SYNERGY PERFORMING ARTS ACAD     Joseph P Schalk
MICHAEL & SUSAN JASKELEWIZ        ATTN: ROSALYNN CRUZ              Office of the United States Trustee
515 STUMP ROAD STORE #9           711 BANK STREET                 228 Walnut Street
NORTH WALES, PA 19454-1518        BRIDGEVILLE, PA 15017-2102       Suite 1190
                                                                  Harrisburg, PA 17101-1722


TAKE FIVE DANCE ACADEMY           TAKEISHA DUDLEY                  TALENT FACTORY
3135 N DYSART RD                  5305 ANTELOPE LANE               9532 S KENNETH PL
AVONDALE, AZ 85392-1208           STONE MOUNTAIN, GA 30087-1208    TEMPE, AZ 85284-4106


TALENT PLUS                       TAMMY BIGLIN S/D                 TAMMY'S DANCE CENTER
MARILYN DOWNING                   3824 W 128TH ST                  ATTN: TAMMY FEINGLAS
PO BOX 53057                      CLEVELAND, OH 44111-4511         601 FERRIS AVE
LUBBOCK, TX 79453-3057                                             WAXAHACHIE, TX 75165-3029


TAMMY'S DANCE COMPANY INC         TAMPA BAY DANCE FX INC           TAMPA BAY PERF ARTS CENTER
ATTN:                             1479 S BELCHER RD SUITE J        ATTN: DANCE DEPT
2003 MERLIN WAY                   LARGO, FL 33771-5203             1010 N W C MACINNES PLACE
LAKELAND, FL 33803-3549                                            TAMPA, FL 33602-3735
```

TANGIPAHOA PARISH SCHOOL SYSTEM
SALES TAX DIVISION
P.O. BOX 159
AMITE, LA 70422-0159

TAOS YOUTH BALLET
PO BOX 640
12 TRES LONAS #640
ARROYO HONDO, NM 87513-0640

TAPS DANCE STUDIO
ATTN: AMY GALL
1617 W BERRY HILL DR
NORFOLK, NE 68701-3327

TAPS-N-TOES, INC DANCE SCHOOL
ATTN: ANNE CLEARY
11 ROCKY HILL RD
NEW FAIRFIELD, CT 06812-2708

TARRYTOWN DANCE CENTER INC
ATTN: DANCE DIRECTOR
2425 EXPOSITION BLVD, STE D
AUSTIN, TX 78703-2262

TATYANA MIMLITZ
1133 POND RD
WILDWOOD, MO 63038-1347

TAWN MARIE'S DANCE CENTRE
TAWN CAMPOLIETI
1216 TULIP RD
LIVERPOOL, NY 13090-4522

TAYLOR DANCE PROGRAM
11450 KLEBBA
TAYLOR, MI 48180-4143

TDS DANCE COMPANY
LISA KAPLAN BARBASH
1778 WASHINGTON ST. #5
STOUGHTON, MA 02072-3361

TEACHING LITTLE CHILDREN
ATTN: DEBORAH BOWMAN
4705 ECTON DRIVE
MARIETTA, GA 30066-1095

TEKIENIEWSKI, WENDY
5129 E PROSPECT RD
YORK, PA 17406-8640

TELECOM BUSINES SOLUTIONS, INC.
368 WEST BEAVER ST, SUITE 112
YORK, PA 17406

TEMECULA DANCE COMPANY
28404 FELIX VALDEZ RD
TEMECULA, CA 92590-1840

TEMPO PERFORMING ARTS STUDIO
ATTN: ASHLEY NISSEN
703 N ST
AURORA, NE 68818-1552

(p)TENNESSEE DEPARTMENT OF REVENUE
ATTN COLLECTION SERVICES DIVISION BANKRUPTCY
P O BOX 190665
NASHVILLE TN 37219-0665

TERPSICHORE S/D
MELISSA FEDER
16 SHINGLE MILL RD
WEST SIMSBURY, CT 06092-2310

TERRI ECKERT SCHOOL OF DANCE
535 E MORSE ST
MARKLE, IN 46770-9516

TERRIE ANN PRODUCTIONS (TAP)
PO BOX 784256
WINTER GARDEN, FL 34778-4256

TERRIE'S DANCE SPECTRUM
ATTN: TERRIE CHAPMAN
4443 ST RT 729 N
SABINA, OH 45169-9367

TEST ORDER
6 COMMERCE DRIVE
READING, PA 19607-9700

TEXAS BALLET THEATER
ATTN: YVONNE LEFFEL
670 N COIT RD, STE 2379
RICHARDSON, TX 75080-6223

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

TEXAS GALAXY CHEER & DANCE
ATTN: HEATHER HUEY
912 CONCORD STREET
FORNEY, TX 75126-8519

TEXAS STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 149354
AUSTIN, TX 78714-9354

TEXTEDLY
3173 N BEACHWOOD DRIVE
LOS ANGELES, CA 90068-1969

THAT'S DANCIN
DEBRA NIZZA
83-19 PENELOPE AVE
MIDDLE VILLAGE, NY 11379-2320

THAT'S DANCING
ATTN: ANDREA LAMAINA
6169 JOG RD SUITE A-15
LAKE WORTH, FL 33467-6586

THE ACADEMY OF THE ARTS
ATTN: TONYA EBNER
5413 MARTINDALE
SHAWNEE, KS 66218-9681

THE ART UNDERGROUND
ATTN: DIRECTOR
901 FRONT STREET
LOUISVILLE, CO 80027-1839

THE BACKSTAGE STUDIO
633 WASHINGTON ST
RIPON, WI 54971-1048

THE BALLET GARDEN
95 CASHTOWN RD
ARAGON, GA 30104-2339

THE BOWMAN SCHOOL OF DANCE
TERESA ANDRIS
74 N KINGS HWY
CHERRY HILL, NJ 08034-1009

THE BROOKLINE BALLET SCHOOL
ATTN: RENEE RANDLE
1431 BEACON ST
BROOKLINE, MA 02446-4808

THE CAROLINA STRUT
ATTN: DONNA THOMAS
6612 QUIET COVE CT
RALEIGH, NC 27612-2430

THE CENTER STAGE STUDIO
ATTN: TRACEY DIMICELI
27101 ALISO CREEK RD STE 136
ALISO VIEJO, CA 92656-3370

THE CENTRE SCHOOL OF DANCE
ATTN: ANDREA CAMACHO
530 WHITSON CHAPEL
COOKEVILLE, TN 38506-4973

THE CHILDREN'S SCH OF PERF ART
ATTN: COLLEEN SAKAITIS
12472 SWEET BRIAR RD
PHILADELPHIA, PA 19154-1318

THE CITY BALLET SCHOOL
DANIELLE HOROCHOWSKI
63 E FRANKLIN ST
HAGERSTOWN, MD 21740-4914

THE COLONY DANCE INC
6700 MAIN ST, STE 131
THE COLONY, TX 75056-1625

THE CUMBRAE SCHOOL OF DANCING
1803 ST JOSEPH BLVD.
OTTAWA, ON K1C 6E7
CANADA

THE DALLES DANCE ACADEMY
ATTN: JORDAN DAVIS
6770 MILL CREEK RD
THE DALLES, OR 97058-8508

THE DANCE ACADEMY
1604 WOODS BLVD
ROUND ROCK, TX 78681-2150

THE DANCE ACADEMY
ATTN: CIARA HERNANDEZ
13828 GOLD MINE RD, SPC 8
PINE GROVE, CA 95665-9494

THE DANCE ACADEMY
ATTN: DANCE DIRECTOR
74552 M RD
ELM CREEK, NE 68836-8030

THE DANCE ACADEMY
ATTN: LISAMARIE MARKS
16 CENTENNIAL AVE, 2ND FLOOR
HANOVER, PA 17331-3513

THE DANCE ACADEMY
MARY STRONG
442 KIMMEL RD
HOME, PA 15747-8816

THE DANCE ACADEMY DEL MAR
ATTN: FRANCINE GARTON
12843 EL CAMINO REAL #201
SAN DIEGO, CA 92130-2965

THE DANCE ACADEMY LTD
VILLAGE COURT
890 ELM GROVE RD BLD 2 STE 002
ELM GROVE, WI 53122-2528

THE DANCE ARTERY
DBA ANNEMARIE'S DANCE CENTER
111 CHERRY ST
ASHLAND, MA 01721-1527

THE DANCE ARTS CENTER LLC
ATTN: MARLA HEELER
1902 JULES STREET
ST JOSEPH, MO 64501-2458

THE DANCE BAG
ATTN: KRISTI MCGEORGE
400 N WELLINGTON
MARSHALL, TX 75670-3338

THE DANCE BARRE INC
ATTN: LINDSAY ANGIER
4530 RHODES DRIVE UNIT 1 & 2
WINDSOR, ON N8W 5C2

THE DANCE BOUTIQUE, LLC
ATTN: SHANNA KIRKPATRICK
PO BOX 12237
GREEN BAY, WI 54307-2237

THE DANCE CENTER
ATTN: BARBI CALUSDIAN
306 WHITING AVE
DEDHAM, MA 02026-3209

THE DANCE CENTER
ATTN: DANCE DIRECTOR
14 THELMA LN
WILDER, KY 41076-1431

THE DANCE CENTER
ATTN: KATHI WOLF
PO BOX 458
PERRYVILLE, MO 63775-0458

THE DANCE CENTER
ATTN: TIA BROWN
26135 CARMEL RANCHO BLVD
CARMEL BY THE SEA, CA 93923-8710

THE DANCE CENTRE
1825 MCFARLAND BLVD N STE 160
TUSCALOOSA, AL 35406-2443

THE DANCE CENTRE
ATTN: LINDSAY BAKER
251 BALLTOWN RD
WILLIAMSBURG, KY 40769-1635

THE DANCE CENTRE NORTH
101 W MOLLOY RD
MATTYDALE, NY 13211

THE DANCE CO
ATTN: TRACI DAUGHERTY
6258 N GOSHEN RD
HUNTINGTON, IN 46750-7731

THE DANCE CO
DONNA J BLANCHARD
4205 MONTAIR AVE
LONG BEACH, CA 90808-1400

THE DANCE CO INC
JEAN MORPHEW
19 HUGHES RD
MADISON, AL 35758-2219

THE DANCE COMPANY
ATTN: KIM MAHONY
131 NORTHWOOD DR
PASS CHRISTIAN, MS 39571-2530

THE DANCE COMPANY
ATTN: MISSY HAMBY
540 N SANTA CRUZ AVE
LOS GATOS, CA 95030-4347

THE DANCE COMPANY
ATTN: TARRYN WILKERSON
130 RTE 101A
AMHERST, NH 03031-2210

THE DANCE COMPANY
DINA GOLDING & GLENDA SINK
8324 BELL CREEK RD, STE 500
MECHANICSVILLE, VA 23116-3849

THE DANCE COMPANY
KRISTINE DAVIS-GARCIA
830 MESA DRIVE
CAMARILLO, CA 93010-1342

THE DANCE COMPANY
STEPHANIE ANNANDAL
6025 MADISON AVE, STE C
INDIANAPOLIS, IN 46227-4722

THE DANCE COMPANY LLC
ATTN: TAYLOR BURGET
1402 BROOKSIDE DR
NORMAN, OK 73072-6347

THE DANCE COMPANY TRINITY
ATTN: JILLIAN MICHAELS
7813 MITCHELL BLVD STE 111
TRINITY, FL 34655-4723

THE DANCE CONNECTION
ATTN: DAVID KIEFFER
1 JILL CT, BLDG 16, STE 12
HILLSBOROUGH, NJ 08844-1936

THE DANCE CONNECTION
ATTN: MEG N YOAST
204 DUKE STREET
STEVENSVILLE, MD 21666-4044

THE DANCE CONNECTION
ELIZABETH ACQUISTAPACE
9951 LOWER SACRAMENTO RD
STOCKTON, CA 95210-3910

THE DANCE CONNECTION
JENNIFER HUTNICK/LORI O'DONNEL
444 S ROUTE 73
HAMMONTON, NJ 08037-9509

THE DANCE CONNECTION, LLC
2722 W OSAGE ST
PACIFIC, MO 63069-3430

THE DANCE DEN
ATTN: AMANDA STOCK
243 BRICK ROAD LANE PO BOX 356
NORTHERN CAMBRIA, PA 15714-0356

THE DANCE EMPORIUM
ATTN: NANCY GREEN
80 IRWIN AVE
MIDDLETOWN, NY 10940-3250

THE DANCE FACTORY
211 OPIE LANE
WHITE HALL, AR 71602-3690

THE DANCE FACTORY
ATTN: DANCE DIRECTOR
17 LAKE STREET
PLYMPTON, MA 02367-1308

THE DANCE FACTORY
ATTN: DANCE DIRECTOR
3320 W. F STREET
NORTH PLATTE, NE 69101-5865

THE DANCE FACTORY
ATTN: JENNIFER TELL
1432 LAKE STREET
FOREST LAKE, MN 55025-2682

THE DANCE FACTORY
ATTN: NICOLE PAJER
PO BOX 782
WEST WARREN, MA 01092-0782

THE DANCE FACTORY LLC
ATTN: NINA SCATTAREGIA
68 S KANAWHA ST
BUCKHANNON, WV 26201-2635

THE DANCE GALLERY
ATTN: DEBRA J GUTHIER
3725 KUTZTOWN RD
LAURELDALE, PA 19605-1843

THE DANCE HOUSE
ATTN: AMY WILSON
7909 WADSWORTH RD
MEDINA, OH 44256-9759

THE DANCE HOUSE NAPA VALLEY
ATTN: ALEX BLITSTEIN
3220 JEFFERSON ST
NAPA, CA 94558-3436

THE DANCE INSTITUTE
ATTN: LINDA HOLLAND
6612 SITIO DEL RIO BLVD
AUSTIN, TX 78730-1132

THE DANCE LOFT
ATTN: KIMBERLY WILDMAN
1791 W SECOND ST
XENIA, OH 45385-4207

THE DANCE LOFT PERFORMING ARTS
ATTN: JESSICA VIERKOETTER
2450 E GERMANN RD  STE 1
CHANDLER, AZ 85286-1571

THE DANCE MOVEMENT, LLC
ATTN: LORI BOLDT
10301 CUSTER RD  STE 101850
PLANO, TX 75025-7524

THE DANCE PLACE
ARI DICKINSON
226 N LEE ST
BISHOPVILLE, SC 29010-1716

THE DANCE PROJECT
ATTN: DINAH FODDRILL
19205 N 83RD AVE, STE 101
PEORIA, AZ 85382-2805

THE DANCE PROJECT SLC
ATTN: TIMBREL SWAN
2477 E FORT UNION BLVD 105
COTTONWOOD HEIGHTS, UT 84121-3367

THE DANCE SHOP
ATTN: TINA HAROLD
11025 S RIDGELAND AVE
CHICAGO RIDGE, IL 60415-2492

THE DANCE SHOP OF WOODRUFF
ATTN: SHAUNA MITCHELL
917 E MAIN STREET
LAURENS, SC 29360-3601

THE DANCE SHOPPE
MARTI SALLEE
184 WILSON ST
RUSSELL SPRINGS, KY 42642-4315

THE DANCE SPOT
ATTN: MINDY MELILLO
270 E HUNT HWY, STE 7
SAN TAN VALLEY, AZ 85143-4963

THE DANCE SPOT
ATTN: QUINTON WEATHERS
900 ROUND ROCK AVE SUITE 220
ROUND ROCK, TX 78681-4527

THE DANCE STAGE
J19 CONNAUGHT AVE, NO. 38
KUALA LUMPUR 56000
MALAYSIA

THE DANCE STUDIO
ATTN: AMY FAMIGLIETTI
6 FOREST GLEN ROAD
WOBURN, MA 01801-1971

THE DANCE STUDIO OF FRESNO
SUE SAMPSON DALENA
7491 N PALM BLUFFS AVE
FRESNO, CA 93711-5741

THE DANCE STUDIO OF MCCOMB LLC
ATTN: NANCY WINGO-CAFFEY
PO BOX 2348
MCCOMB, MS 39649-2348

THE DANCE THEATRE COMPANY
BETSY BLACK PARSONS
PO BOX 2242
ALBANY, TX 76430-8010

THE DANCE WAREHOUSE
10650 METRO PKWY UNIT 201
FORT MYERS, FL 33966-1189

THE DANCE WAREHOUSE
STEPHANIE MANUEL
109 RURAL ST
LAFAYETTE, LA 70508-3933

THE DANCE WORKSHOP
BETH SALITO
500 MONROE TNPK
MONROE, CT 06468

THE DANCE WORKSHOP INC
PEGGY IZZO
6 MARISA CT
MONTROSE, NY 10548-1026

THE DANCE WORKSHOP INC
TAYLOR GYM CHEER & DANCE
210 E MAIN ST
PERRY, FL 32347-2793

THE DANCER BY GINA
ATTN: GINA WILEY
5260 N WAPAK RD
ELIDA, OH 45807-9752

THE DANCER'S EDGE
JAMIE RODRIGUEZ
7351 ALOMA AVE
WINTER PARK, FL 32792-7128

THE DANCER'S INSTITUTE
ATTN: LACEY PRICE
2211 SAN RAMON VALLEY RD #A
SAN RAMON, CA 94583-1231

THE DANCERS ALCHEMY INC
1203 KNUTH RD
BOYNTON BEACH, FL 33436-3933

THE DANCERS' STUDIO
ATTN: CHERI GORIN
760 WEST ACACIA AVENUE
HEMET, CA 92543-4080

THE DANCEWEAR SHOP
ATTN: SHEILA BEENE
2013 W BEEBE CAPPS EXPY
SEARCY, AR 72143-5014

THE DANCING MACHINE
ATTN: LAUREN NETTLES
1051 GAMBLE STREET
TURBEVILLE, SC 29162-8401

THE DANCING SCHOOL LLC
ATTN: JENNIFER MURPHY
276 PARK STREET
NORTH READING, MA 01864-3236

THE DANZONE LLC
ATTN: MARJORIE JANICEK
1098 S CHATFIELD PL
VAIL, AZ 85641-6748

THE DEFINO DANCE STUDIO
7920 BUSTLETON AVE
PHILADELPHIA, PA 19152-3321

THE FACTORY DANCE PRODUCTIONS
NOHEALANI NAEHU & KERI PAYNE
802 MAIN AVE NE
CULLMAN, AL 35055-2545

THE FINE ARTS ASSOCIATION
ATTN: JESSIE BARBARICH
38660 MENTOR AVE
WILLOUGHBY, OH 44094-7797

THE GREATER DOVER DANCE ACAD
GINA ANTHONY
50 BUTTER RD
DOVER, PA 17315-1333

THE GYMNASTICS SHOP
ATTN: KATIE MAHER
600 N WHEELING RD
MOUNT PROSPECT, IL 60056-2165

THE HATCH GROUP LLC
ATTN: EMILY HATCH
552 YACHT CLUB DRIVE
ROCKWALL, TX 75032-2412

THE JANICE CENTER
ATTN: TANYA COHEN
5286 STATE ROUTE 52
JEFFERSONVILLE, NY 12748-5738

THE JEWEL OF ART DANCE STUDIO
ATTN:JACKLEEN RIOS
1909 FREDERICKSBURG RD
SAN ANTONIO, TX 78201-4440

THE JILL JUSTIN DANCE ALLIANCE
ATTN: JILL JUSTIN
78 AVEBURY PLACE
SOMERSET, NJ 08873-4725

THE JOY OF DANCING
ATTN: LESLIE N DAY
1030 PIEDMONT RD STE 1
SAN JOSE, CA 95132-2867

THE KING'S ACADEMY
ATTN: DANCE DIRECTOR
8401 BELVEDERE RD
WEST PALM BEACH, FL 33411-3226

THE KING'S ACADEMY
ATTN: RHONDA IRWIN
562 N BRITTON AVE
SUNNYVALE, CA 94085-3841

THE LANDING DANCE ACADEMY LLC
ATTN: LINDSAY RUMOHR
114 S MITCHELL ST
CADILLAC, MI 49601-2138

THE LEARNING SPOT DANCE ACAD
ATTN: TONY MARQUEZ
12388 GARDEN GROVE BLVD
GARDEN GROVE, CA 92843-1804

THE LOFT SCHOOL OF ART & DANCE
215 TERENCE MATTHEWS CRES
KANATA, ON K2M 1X5
CANADA

THE MAYFAIR PERFORMING COMPANY
ATTN: PEGGY SUTTON
8701 S BENNETT AVE
CHICAGO, IL 60617-2951

THE MOVEMENT CENTER
ATTN: JENNIFER FAULKNER
930 MAIN STREET #110
ACTON, MA 01720-5886

THE MUSIC IN MOTION
700 JARVIS DR
MORGAN HILL, CA 95037-2806

THE NEIGHBORHOOD BALLET
749 MORELAND AVENUE SE SUITE A103
ATLANTA, GEORGIA 30316-7001

THE NEIGHBORHOOD SCH OF DANCE
ATTN: BRITTANY THEIRMAN
3068 ROUTE 16 NORTH
OLEAN, NY 14760-9770

THE NEXT JENNARATION
ATTN: JENNA RAE STEVENSON
3111 N TRIPHAMMER RD
LANSING, NY 14882-8906

THE NEXT LEVEL PERFORMING ARTS
ATTN: JENNIFER KROHN
13531 SHRINERS BLVD
BILOXI, MS 39532-8756

THE NEXT STEP
ATTN: LORI BUFFALOW
109 A TOWN & COUNTRY DRIVE
DANVILLE, CA 94526-3967

THE NEXT STEP DANCE LLC
ATTN: MARY LOEWEN
1220 E REZANOF DR
KODIAK, AK 99615-6421

THE NEXT STEP DANCE STUDIO
ATTN: MELISSA SHUTT
100 CHESTNUT ST STE 2
BIRDSBORO, PA 19508-2425

THE OKEECHOBEE BALLET
ATTN; MADELEINE BEAN
810 N PARROTT AVE
OKEECHOBEE, FL 34972-2103

THE OLD OPERA HOUSE THEATRE CO
ATTN: STEVEN BREWER
204 N GEORGE ST
CHARLES TOWN, WV 25414-1504

THE PENNSYLVANIA DANCE CO
ATTN: JESSICA DETAL
2129 TRACE ST
HERMITAGE, PA 16148-4003

THE PINK SLIPPER DANCE STUDIO
ATTN: MICHELE STEWART
20576 HINKLE RD
NOBLESVILLE, IN 46062-9750

THE POINTE DANCE ARTS
ATTN: SHANNON MCCLURE DENNEY
1031 BROCKS GAP PKWY STE 265
HOOVER, AL 35244-4078

THE POINTE DANCE STUDIO
CHARELL CHESTANG
1447 VAN KIRK ST
PHILADELPHIA, PA 19149-3328

THE POINTE SCHOOL OF DANCE INC
ATTN: GLENDA BOOR
507 E 74TH AVENUE
HUTCHINSON, KS 67502-8335

THE RHYTHM ROOM DANCE STUDIO
SUE ASPENGREN
1302 SOUTHFIELD DR
JEFFERSON, IA 50129-2617

THE RIGHT COMBINATION
ATTN: DANCE DIRECTOR
15497 STONEYBROOK W PKWY #160
WINTER GARDEN, FL 34787-4772

THE ROCK CENTER FOR DANCE
ATTN: QUINN CALLAHAN
8210 S MARYLAND PKWY
LAS VEGAS, NV 89123-4106

THE ROCK PERFORMING ARTS
300 E 3RD ST.
SHAMROCK, TX 79079-2310

THE ROYAL BEAUTY DANCE TEAM
ATTN: SABRINA BANNISTER
127 S MORLEY ST
BALTIMORE, MD 21229-3647

THE SCHOOL OF DELAWARE BALLET
ATTN: BRITTANY FAULKINGHAM
177 OLD CAMDEN RD
CAMDEN, DE 19934-5500

THE SKATING CLUB OF BOSTON
ATTN: SKATING DIRECTOR
1240 SOLDIERS FIELD RD
BOSTON, MA 02135-1086

THE STARZ PROGRAM
ATTN: MEGAN BRENGEL
10307 W. BROAD STREET #121
RICHMOND, VA 23060-6716

THE STORY COLLECTIVE
DBA: GAFA STUDIOS
4209 OLEANDER DR 9
WILMINGTON, NC 28403-5823

THE STUDIO
ATTN: JENNIFER L TURNER
201 ANTLER DR
MARYSVILLE, PA 17053-9200

THE STUDIO
ATTN: KRISTEN IMPERIALE
67 HILTON AVE B16
GARDEN CITY PARK, NY 11040

THE STUDIO ATLANTA DANCE
1675 CUMBERLAND PKWY STE 202
SMYRNA, GA 30080-6360

THE STUDIO DANCE COMPANY
ATTN: WENDY GARDINER
717 W MAIN ST STE 124
BATTLE GROUND, WA 98604-4479

THE STUDIO OF DANCE & ARTS INC
PO BOX 2111
5123 COUNTY ROAD 828 NW
HAVRE, MT 59501-2111

THE STUDIO OF ROCHESTER
ATTN: B.YOUNG/L.KRANTZ
100 E SECOND ST
ROCHESTER, MI 48307-2000

THE STUDIO SCH OF DANCE ARTS
ATTN: BONNIE BOONE
3843 SOMERSET DR
DURHAM, NC 27707-5016

THE STUDIO-DANCE & FITNESS CTR
ATTN: DELANNIE DELCAMBRE
1233 RICHLAN RD
ERATH, LA 70533-5062

THE TALENT FACTORY
ATTN: DANCE DIRECTOR
6171 POST RD
NORTH KINGSTOWN, RI 02852-1837

THE TALLAHASSEE BALLET
ATTN: CLASSES
PO BOX 772
TALLAHASSEE, FL 32302-0772

THE TRIANGLE YOUTH BALLET...
PO BOX 2067
CHAPEL HILL, NC 27515-2067

THE TURNING POINTE DANCE CENTR
ATTN: JENEANE BLENCE
1205 MARSHALLTON -THORNDALE RD
DOWINGTOWN, PA 19335-3734

THE UPPER ROOM DANCE STUDIO
ATTN: DIANE BELEY
3 S 280 IRONWOOD DR
GLEN ELLYN, IL 60137-7364

THE VIBE DANCE CENTER LLC
ATTN: SARAH K HALL
740 NE 3RD ST, STE 1
BEND, OR 97701-4700

THE VICTORS GYMNASTICS & CHEER
ATTN: MARY KAYE
123 POINTE VINTAGE DR
ROCHESTER, NY 14626-1757

THE VILLAGE DANCE STUDIO
MELISSA GRAVELY
814 CYPRESS COURT
MANAKIN SABOT, VA 23103-3154

THE WEST SIDE DANCE CENTER INC
ATTN: DALE JULIAN-BIERCE
3 MIDDLEBURY BLVD UNIT 15
RANDOLPH, NJ 07869-1109

THE WRIGHT STEP
316 AVE C SW
WINTER HAVEN, FL 33880-3261

THE YOUNG LADIES OF GRACE
1127 WEHRLE DR
WILLIAMSVILLE, NY 14221-7700

THE ZONE DANCE CENTER LLC
ATTN: DANCE DIRECTOR
28651 NORTHWESTERN HWY
SOUTHFIELD, MI 48034-1825

THEA'S DANCE ACADEMY
ATTN: THEA ST. GERMAIN
3200 BEROT SCHOOL RD STE B
LAFAYETTE, LA 70508-7741

THEATER DANCE CENTER INC
230 RT 206
BLDG 4 UNIT #3
FLANDERS, NJ 07836-9119

THEATRE ARTS CENTER
PO BOX 145
BUCKINGHAM, PA 18912-0145

THERESA'S ACADEMY OF DANCE
ATTN: DANCE DIRECTOR
101 BROOKSIDE LN STE E
BRIGHTON, MI 48116-2382

THOMPSON JR, LAWRENCE
170 FOX CREEK CT
WRIGHTSVILLE, PA 17368-9029

THREADCO LLC
60-01 31ST AVE
WOODSIDE, NY 11377-1241

THREE LITTLE BIRDS DANCE
ATTN: CHELSEA CASTELLOW
570 CARATOKE HIGHWAY SUITE 2
MOYOCK, NC 27958-8809

THRIVE DANCE
ATTN: KIMBERLY JENSEN
1397 N HIGHLAND BLVD
BRIGHAM CITY, UT 84302-4298

THRIVE DANCE CENTER
ATTN: AHJALIA HALL
3623 OLD CONEJO RD #100
NEWBURY PARK, CA 91320-0804

THRIVE:THE ESSENCE OF DANCE
401 MONROE TURNPIKE
MONROE, CT 06468-2276

TIAA COMMERCIAL FINANCE, INC.
PO BOX 911608
DENVER, CO 80291-1608

TIAC LLC
ATTN: MORGAN CACCIAPOUTI
44 SOUTHBRIDGE RD
DUDLEY, MA 01571-6923

TIARASANDTRIM, INC.
DBA BIMAX HAIROINE CO USA
12472 LAKE UNDERHILL ROAD #274
ORLANDO, FL 32828-7144

TIFFANY DANCE CO
ATTN: TIFFANY CHRISTENSON
13683 BARREL CT
HERRIMAN, UT 84096-1811

TIFFANY SHAH
8761 GRADY DR
BREINIGSVILLE, PA 18031-4106

TIGHE RETAIL
333 E. 7TH ST.
YORK, PA 17404-2144

TIMBERLANE DANCE LLC
ATTN: KATHRYN COOKE
47100 TIMBERLANE ST
NORTHVILLE, MI 48167-3040

TIME TO DANCE
ATTN: SUSAN AKIN
2937 MCKOON AVE
NIAGARA FALLS, NY 14305-1914

TIMMERMAN PERFORMING ARTS
2219 ATASCADERO DR
COLUMBIA, SC 29206-1420

TINA MARIE SCHOOL OF DANCE
46333 WINSTON DR
SHELBY TOWNSHIP, MI 48315-5621

TINA'S DANCE STUDIO ONE
1905 7TH AVE
PARKERSBURG, WV 26101-5647

TINA'S SCHOOL OF DANCE
28 BURNHAM ST
GLOUCESTER, MA 01930-2831

TIP TAP TOE
PAULETTE MOLA
10707 ST JOHN DR
MOKENA, IL 60448-1706

TIP TAP TOE DANCE ACADEMY
203 LINCOLN HIGHWAY
FALLSINGTON, PA, PA 19030-1106

TIP TAP TOES BY MAGGIE FLOYD
ATTN: MAGGIE FLOYD
13101 RIVERS BEND BLVD
CHESTER, VA 23836-8607

TIP TOES & TAPS LLC
ATTN: AMBER CUMBEE
452 W MARTINTOWN ROAD
NORTH AUGUSTA, SC 29841-3106

TNT DANCE STUDIO
ATTN: CINDY OLZNOI
406 LIBERTY ST
MORRIS, IL 60450-2133

TNT GYMNASTICS ACADEMY
ATTN: TINA
52 ALLEGHENY DRIVE
CHEROKEE VILLAGE, AR 72529-6950

TO THE POINTE
1115 COTTONWOOD AVE
HARTLAND, WI 53029-8346

TO THE POINTE DANCE & ARTS ACA
ATTN: LAUREN BOLICK
143 BOONE SQUARE ST
HILLSBOROUGH, NC 27278-2561

TO THE POINTE DANCE COMPANY
ATTN: DANCE DIRECTOR
PO BOX 2236
SALISBURY, NC 28145-2236

TO THE POINTE DANCE STUDIO
ATTN: SARAH J ROUSH
6602 STATE RT 588
GALLIPOLIS, OH 45631-8592

TO THE POINTE LLC
ATTN: NIKKI BAYE
1150 CANAL BLVD B
THIBODAUX, LA 70301-4557

TO THE POINTE STUDIO OF DANCE
ATTN: LIZ CLINTON
1595 BOWIS DR
POINT OF ROCKS, MD 21777-2099

TO THE POINTE! DANCE ACADEMY
ATTN: DANCE DIRECTOR
15229 LEANDER LANE
MONTGOMERY, MN 56069-3310

TO THE POINTE...DANCE ACADEMY
ATTN: CHRIS ALSOBROOKS
13200 TURTLE POND COURT
OKLAHOMA CITY, OK 73142-4447

TONAWANDA DANCE ARTS, INC
C/O MELANIE BONISZEWSKI
50 REHM RD
LANCASTER, NY 14086-1068

TONI LYNN'S BATON & DANCE
12946 OKEECHOBEE BLVD
LOXAHATCHEE, FL 33470-4960

TONI'S DANCING SCHOOL
7413 WHITESVILLE RD BLDG 300
COLUMBUS, GA 31904-3228

TONI-ANN N. WILLIAMS
4313 MARYRIDGE DR
RANDALLSTOWN, MD 21133-4302

TONYA'S ACADEMY OF DANCE
ATTN: DANCE DIRECTOR
305 B 10TH ST
NORTH WILKESBORO, NC 28659-4111

TOP HAT DANCE STUDIO
ATTN: DANCE DIRECTOR
10771 BUSTLETON AVE
PHILADELPHIA, PA 19116-3320

TOP HAT II DANCE STUDIO
SANDY SANZARO
189 MANN HILL RD
HOLDEN, ME 04429-6229

TOPSAIL DANCE ARTS LLC
ATTN: MADISON SCHIFFMAN
327 LONG POND DR
SNEADS FERRY, NC 28460-8315

TORIOGRAPHY DANCE CENTER
ATTN: DANCE DIRECTOR
520 HARTFORD TPKE STE 3
VERNON ROCKVILLE, CT 06066-5037

TOUCH OF CLASS DANCE STUDIO
483 PARK WAY
BROOMALL, PA 19008-4004

TOUCHTONE CORPORATION
PO BOX 5719
IRVINE, CA 92616-5719

TOWN OF PARKER
SALES TAX ADMINISTRATION
P.O. BOX 5602
DENVER, CO 80217-5602

TOWN OF SILVERTHORNE
601 CENTER CIRCLE
P.O. BOX 1309
SILVERTHORNE, CO 80498-1309

TOWN OF TIMNATH
4750 SIGNAL TREE DRIVE
TIMNATH, CO 80547-4907

TOWN OF WINDSOR
SALES TAX DIVISION
301 WALNUT STREET
WINDSOR, CO 80550-5141

TOWNSHIP OF CHELTENHAM
PARKS & RECREATION
8230 OLD YORK ROAD
ELKINS PARK, PA 19027-1514

TOYOTA SPORTS CENTER
ATTN: SKATING DEPARTMENT
555 N NASH ST
EL SEGUNDO, CA 90245-2818

TRACY L. BOSSERMAN
9301 CHAPEL CHURCH RD
WRIGHTSVILLE, PA 17368-8804

TRADITIONS ACADEMY OF DANCE
SOUL IN MOTION
53 TAYLOR ROAD
AJAX, ON L1S 2X5

TRAINING GROUND STUDIOS
ATTN: TIFFANY MULLINS
1579 COUNTY ROAD 2008 E
GLEN ROSE, TX 76043-5996

TREASURER OF THE STATE OF OHIO
OHIO DEPARTMENT OF TAXATION
P.O. BOX 16560
COLUMBUS, OH 43216-6560

TREVINO'S GYMNASTICS SCHOOL
ATTN: MARILYN TREVINO
1438 S I-35 EAST
LANCASTER, TX 75146-3314

TRIANTAFYLLOU, MARTHA G.
2920 CHESAPEAKE RD
YORK, PA 17402-3825

TRICIA'S DANCE SCHOOL
ATTN: TRISH BOURNE
1777 MAIN STREET
TEWKSBURY, MA 01876-4772

TRICKS DANCE STUDIO
ATTN: DANCE DIRECTOR
4070 CAVITT-STALLMAN RD
GRANITE BAY, CA 95746-9460

TRILOGY CULTURAL ARTS CENTRE
ATTN: BRIDGET TAYLOR
12480 S BLACK BOB RD
OLATHE, KS 66062-5617

TRILOGY DANCE & TUMBLING CENTR
8771 COMMERCIAL BLVD
PEVELY, MO, MO 63070-2102

TRILOGY DANCE CENTER
ATTN: NANCY DUGGER
2602 N LOOP 1604 W STE 111
SAN ANTONIO, TX 78248-1478

TRILOGY HILL COUNTRY LLC
2420 BULVERDE RD
BULVERDE, TX 78163-2100

TRINITY CONSERVATORY PERF ARTS
2475 W CHEYENNE AVE STE 130
NORTH LAS VEGAS, NV 89032-4329

TRINITY GYMNASTICS
ATTN: GYMNASITCS DIRECTOR
4382-A GIBSONIA RD
GIBSONIA, PA 15044-9395

TRIPLE L DANCE COMPANY LLC
ATTN: LAURA LINDER
2645 WHITE BEAR AVE N STE 6
MAPLEWOOD, MN 55109-1317

TRIPLE T PARENTS ASSOCIATION
ATTN: TYRONE BURKS
619 E CONSTANCE RDAD
SUFFOLK, VA 23434-3005

TRIPLE THREAT DANCE CENTER
ATTN: DANCE DIRECTOR
4759 COMMERCIAL PLZ
WINSTON SALEM, NC 27104-4610

TRIPLE THREAT DANCE CO
JEFFREY PELLETIER
PO BOX 6077
WOLCOTT, CT 06716-0077

TRIPLETT DANCE ACADEMY, INC
330 MILLER RD
MEDFORD, NJ 08055-9579

TROY FASHIONS LTD, INC.
ZONA FRANCA INDUSTRIAL DE MOCA ESPAILLAT
EDIFICIO # 4
ESPAILLAT MOCA 56000
DOMINICAN REPUBLIC

TRU DANCE
ATTN: DANCE DIRECTOR
2829 WHIPPLE RD
UNION CITY, CA 94587-1233

TRUE REFLECTIONS DANCE & FIT
ATTN:SHANA GROENEVELD
426 BUTTONWOODS AVE
WARWICK, RI 02886-8101

TRUMOTION DANCE COMPANY
ATTN: CLARA BROOKBANK
2263 W 7800 S
WEST JORDAN, UT 84088-5575

TTP ACADEMY
ATTN: NINA GAYDOS-FEDAK
157 POPLAR CT
HARTLAND, WI 53029-1310

TUMBLE TYME
ATTN: RYAN LEE
27510 BANKS BROOK LN
FULSHEAR, TX 77441-1119

TUMBLEMANIA
PO BOX 13274
GAINESVILLE, FL 32604-1274

TUPELO ACADEMY OF DANCE ARTS
2224 W JACKSON ST
TUPELO, MS 38801-3080

TURN IT OUT DANCE ACADEMY, LLC
ATTN: MANDY BAKER
PO BOX 35
BELLAIRE, OH 43906-0035

TURNING POINT DANCE STUDIO LLC
ATTN: NICOLE WILK MAHON
13 W CONTI PARKWAY
ELMWOOD PARK, IL 60707-4541

TURNING POINTE
TRACY PRATT
4705 WATERLOO RD
BURLINGTON, KY 41005-8612

TURNING POINTE ACADEMY/DANCE
ATTN: JON SWICHTENBERG
2492 TECHNOLOGY DR
ELGIN, IL 60124-7925

TURNING POINTE DANCE ACADEMY
ATTN: DIANE ROBERTSON
7380 COCA COLA DRIVE
HANOVER, MD 21076-1789

TURNING POINTE DANCE ACADEMY
ATTN: STEPHANIE DUNN
5585 DAWES LN EXT
THEODORE, AL 36582-9618

TURNING POINTE DANCE CENTER
ATTN: CINDY HEDGES
214 10TH STREET
CARROLLTON, KY 41008-1430

TURNING POINTE DANCE CENTRE
ATTN: ALLI WIREMAN ADAMS
815 RIDEWAY DR
PAINTSVILLE, KY 41240-1380

TURNING POINTE DANCE STUDIO
ATTN: LISA CLARK
9 ANNE BRENT GARTH
PHOENIX, MD 21131-1900

TURNING POINTE DANCE THEATRE
ATTN: NANCY GALANTE
6310 TECHSTER BLVD, STE 6
FORT MYERS, FL 33966-4710

TURNING POINTE SCH OF DANCE
ATTN: PHILIP SALAMONE
15 CHICKADEE DR
NORFOLK, MA 02056-1740

TURNS ON 2ND DANCE STUDIO
ATTN; JACKI LAMBERT
142 S 2ND ST
DECATUR, IN 46733-1665

TUTU CUTE DANCE STUDIO LLC
ATTN: RACHEL LIBITZKI
3 WOOSTER RD
HANCOCK, ME 04640-3635

TUTUS AND TIARAS
ATTN: MARKA D ATHA
PO BOX 712
CHEYENNE, OK 73628-0712

TWIN RIVERS DANCE ACADEMY
DBA FITKINECT LLC
260 BLENHEIM DRIVE
EASTON, PA 18045-5722

TWINKLE TOES DANCE PRODUCTIONS
19939 N 71ST AVE
GLENDALE, AZ 85308-5561

TWIRLING BY MICHELE
ATTN: MICHELE GILBREATH
1207 HICKORY RIDGE RD
WHITE OAK, TX 75693-2553

TWIST AND SHOUT DANCE & CHEER
ATTN: STEPHANIE DENBY
1502 W OAK ST
MAHOMET, IL 61853-9227

ULTIMATE DANCE ACADEMY
ATTN: ANTHONY BORELLO
138-95 FRANCES LEWIS BLVD
ROSEDALE, NY 11422-1727

UNDERGROUND DANCE ACADEMY
ATTN: DANCE DIRECTOR
130 EASTERN BLVD
ESSEX, MD 21221-7020

UNDERGROUND DANCE COMPANY
ATTN: ELIZABETH LUND
22311 CAMINITO TECATE
LAGUNA HILLS, CA 92653-1160

UNIFIED MOTION DANCE ACADEMY
ATTN: GINI DIBARI
11085 CLAY DR
WALTON, KY 41094-7473

UNITED DANCE PRODUCTIONS
PO BOX HM 3100
HAMILTON HM NX
BERMUDA

UNITED GYMNASTIX INC
ATTN: GYMNASTICS DIRECTOR
12300 OWINGS MILLS BLVD
REISTERSTOWN, MD 21136-1744

UNITED PACKAGING SUPPLY CO, IN
102 WHARTON ROAD
BRISTOL, PA 19007-1622

UNIV OF WI-LA CROSSE
ACCOUNTS PAYABLE
1725 STATE ST
LA CROSSE, WI 54601-3742

UNIVERSAL DANCE STUDIO
ATTN: DANCE DIRECTOR
4225 FM 646 RD N #108
SANTA FE, TX 77510-7705

UNIVERSITY OF NEW ENGLAND
ACCOUNT PAYABLE DEPARTMENT
11 HILLS BEACH ROAD
BIDDEFORD, ME 04005-9526

UNIVERSITY OF PIKEVILLE
BUSINESS OFFICE/ DANCE
147 SYCAMORE ST
PIKEVILLE, KY 41501-9118

UNO TEXTILES CO., LTD.
ROOM#1103, SAMWON BLDG
112-5 SOKONG-DONG CHUNG-GU, SEOUL 100070
SOUTH KOREA

UPPER MERION DANCE & GYMN CTR
ATTN: DANCE DIRECTOR
530 HERTZOG BLVD
KING OF PRUSSIA, PA 19406-2667

UPSTAGE CENTER OF PERF/ARTS
ATTN: JENNY GRIFFES
7627 BATAVIA LANE
CHARLOTTE, NC 28213-5052

UPSURGE DANCE COMPANY
3827 PLEASANT HILL RD
KISSIMMEE, FL 34746-2952

UPTOWN DANCE COMPANY
ATTN: BETH GULLEDGE-BROWN
7417 SHADYVILLA LANE
HOUSTON, TX 77055-5115

UTAH DANCE ARTISTS
ATTN: BROOKE MAXWELL
11021 S REDWOOD RD
SOUTH JORDAN, UT 84095-8275

UTAH DANCE ARTISTS
ATTN: DANCE DIRECTOR
847 210TH AVENUE
MONMOUTH, IL 61462-9283

UTAH DANCE CENTER
14104 STONE CANYON DR
DRAPER, UT 84020-7652

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134-0400

UTAH STATE UNIVERSITY
ATTN: GYMNASTICS DIRECTOR
UMC 7400
LOGAN, UT 84322-0001



VAIL VALLEY ACADEMY OF DANCE
56 EDWARDS VILLAGE BLVD #124/318
EDWARDS, CO. 81632-7802

VALDOSTA SCHOOL OF BALLET
ATTN: BRANDI MACKEY
1140 N LAKESHORE DR
VALDOSTA, GA 31605-5916

VALIEV BALLET ACADEMY LLC
DBA: DENTON BALLET ACADEMY
9525 HAVENWAY DR
ARGYLE, TX 76226-4238

VALLEY DANCE THEATRE LLC
ATTN: KIMBERLY FIELD
1744 ENGLEWOOD DR
STAUNTON, VA 24401-1736

VANANTWERP, DAVE A.
516 RIDGEWAY DR
WRIGHTSVILLE, PA 17368-1422

VANZANT DANCE ACADEMY
JESSICA VANZANT
137 BOXWOOD RD
CHURCHVILLE, PA 18966-1096

VARIATIONS LLC
ATTN: SARA PALMER
24948 GAGE ST
DOWAGIAC, MI 49047-7401

VELOCITY DANCE CENTER
ATTN: MEGHAN DUNN
11122 N ROCKWELL AVE STE A-11
OKLAHOMA CITY, OK 73162-2760

VERA SPRINGETT
1225 HUBER LN
GLENVIEW, IL 60025-2660

VERIZON
PO BOX 16800
NEWARK, NJ 07101-6800

VERIZON WIRELESS
PO BOX 16810
NEWARK, NJ 07101-6810

VERMILION PARISH SCHOOL BOARD
SALES TAX DIVISION
P.O. BOX 1508
ABBEVILLE, LA 70511-1508

VERTEX INC.
25528 NETWORK PLACE
CHICAGO, IL 60673-1255

VICKI'S SCHOOL OF DANCE
BOX 1255
170 CENTRAL ST
HALLOWELL, ME 04347-3122

VICKI'S SCHOOL OF DANCE
VICKI FULGHUM
121 GRAY CIRCLE
BENTON, LA 71006-8751

VICKY SIMEGIATOS PERF/ARTS
ATTN: VICKY SIMEGIATOS
9201 SHORE RD APT B702
BROOKLYN, NY 11209-8604

VICTORIA DANCE PRODUCTIONS
VICTORIA MCNAMARA
7109 AMUNDSON AVE
EDINA, MN 55439-2020

VICTORIA'S SIMPLY DANCING
ATTN: VICTORIA BENGARD
22420 MARCH MEMORIAL DR STE107
MORENO VALLEY, CA 92553-9119

VICTORY CHRISTIAN CENTER
VICTORY SCHOOL OF THE ARTS
4300 N MACARTHUR BLVD
WARR ACRES, OK 73122-5005

VIENNA DANCE ACADEMY
RICHARD CUNNINGHAM
PO BOX 315
VIENNA, VA 22183-0315

VIERA DANCE CONSERVATORY LLC
5555 US-1
ROCKLEDGE, FL 32955

VIKTOR YELOHIN INT'L BALLET A
ATTN: VIKTOR YELIOHIN
214 W GRANT ST, 2ND FL
LANCASTER, PA 17603-3707

VIMEO
555 W 18TH ST
NEW YORK, NY 10011-2822

VIRGINIA DEPARTMENT OF TAXATION
OUT-OF-STATE DEALER'S USE TAX
PO BOX 26627
RICHMOND, VA 23261-6627

VIRGINIA HERNANDEZ
460 SILVERHORN DRIVE
NEW CASTLE, CO 81647-9468

VIRGINIA NATIONAL BALLET
ATTN: ELYSABETH MUSCAT
8104 FLANNERY CT
MANASSAS, VA 20109-2733

VIRGINIA REGIONAL BALLET
ATTN: ADELLE CARPENTER
1228 RICHMOND RD
WILLIAMSBURG, VA 23185-2827

VIRTUES IN MOTION DANCE STUDIO
ATTN: CHRISTY SCHULTZ
9020 WILCOX COURT
NEWARK, IL 60541-8404

VISIONS DANCE ACADEMY
ATTN: CINDY KIEFFER
3122 FINCHER FARM RD 200
MATTHEWS, NC 28105-5495

VISIONS DANCE COMPANY
ATTN: JADE GREENOUGH
3310 B FM 967 A105
BUDA, TX 78610

VISIONS DANCE COMPANY
ATTN: SHARON GRAVETT
116 PEAR ST
BOYERTOWN, PA 19512-1540

```
VISIONS DANCE STUDIO              VISNICK, DOMINIQUE O.            VIVETTE'S DANCE STUDIO
ANTIONETTE OLSEN                  18 ROCKDALE DR                  700 SOUTH 10TH STREET
422 FOREST ST                     SEVEN VALLEYS, PA 17360-9658    SALINA, KS 67401-4808
KEARNEY, NJ 07032-3516


VIVIAN MUNSON DANCE STUDIO        WACONIA DANCE ARTS LLC          WAFAA H. HABIB
TINA STONEBROOK/HEATHER SNYDER    ATTN: CARLA BODE                500 HAINES RD
320 FEDERAL AVE NE                PO BOX 587                      YORK, PA 17402-3504
MASSILLON, OH 44646-8430          WACONIA, MN 55387-0587


WAKULLA DANCE ACADEMY             WALDORF BALLET                  WALNUT GROVE SCH OF MUSIC/DANC
ATTN: HAYLEY MAHAFFEY             5838 BARNACLE STREET            353 - 19567 FRASER HWY
25 DRAKE ELM LN                   SECHELT, BC V0N 3A0             SURREY, BC V3S 6K7
CRAWFORDVILLE, FL 32327-3490      CANADA                          CANADA


WARWICK DANCE & GYMNASTICS ACA    WASATCH BALLET CONSERVATORY     WASHINGTON DANCE STUDIO
18 WHITFORD ST                    ATTN: ALLISON WOLSEY            1124 WATERS ST
WARWICK, RI 02889-8024            310 E 2000 N                    MANHATTAN, KS 66503-2830
                                  OREM, UT 84057-7203


WASHINGTON STATE DEPT OF REVENUE  WATER STREET DANCE COMPANY      WATTS DANCE STUDIO
P.O. BOX 47464                    ATTN: GINA KENNEDY              200 W F ST #4
OLYMPIA, WA 98504-7464            46 CHERRY TREE SHOPPING CENTER  ELIZABETHTON, TN 37643-3154
                                  WASHINGTON, IL 61571-2170


WAYNE BALLET & CTR/DANCE ARTS     WEBBY DANCE COMPANY             WEBBY DANCE COMPANY
ATTN: ANGIE CIBELLI               ATTN: MELISSA TERAN             ATTN: STACY DIAZ
335 W LANCASTER AVE               7287 CHERRYWOOD LN              10722 TRASK AVE STE B
WAYNE, PA 19087-3904              WEST CHESTER, OH 45069-3024     GARDEN GROVE, CA 92843-2490


WEFERLING, SHERYL L.              WEHNER'S SCHOOL FOR THE ARTS    WELLS FARGO TRADE CAP SERV INC
1580 SNYDER CORNER RD             ATTN: KYLE WEHNER               BOXERCRAFT INCORPORATED
RED LION, PA 17356-7813           430 COLLEGE DRIVE SUITE 108     PO BOX 842674
                                  MIDDLEBURG, FL 32068-8531       BOSTON, MA 02284-2674


WELLSBORO PARKS AND RECREATION    WELLSPAN OCCUPATIONAL HEALTH-   WENDY GEIGEL
ATTN: JUDITH KENNEDY/DANCE        PO BOX 748                      2735 PILOT RILEY RD
227 NICHOLAS STREET               YORK, PA 17405-0748             ZEBULON, VA 27597-6382
WELLSBORO, PA 16901-1144


WENDY PECKINS SCHOOL OF DANCE     WEST COAST DANCE CONSERVATORY   WEST END ACADEMY OF DANCE
ATTN: WENDY PECKINS               ATTN: ANGELA HOLMES             10620-C PATTERSON AVE
130 SCHLESSER RD                  2836 LAS PIEDRAS                RICHMOND, VA 23238-4700
FACTORYVILLE, PA 18419-2107       BURLINGAME, CA 94010-5728


WEST HAWAII DANCE ACADEMY         WEST SIDE ACADEMY OF V/P/A      WEST VIRGINIA STATE TAX DEPARTMENT
ATTN: DANCE/DRILL TEAM            ATTN: DANIEL W DOCTOR           TAX ACCOUNT ADMINISTRATION DIV
74-5626 ALAPA ST BAY 15           417 MAIN ST                     P.O. BOX 1826
KAILUA KONA, HI 96740-3110        MEDINA, NY 14103-1416           CHARLESTON, WV 25327-1826
```

WESTBERRY DANCE STUDIO
ATTN: SHANNON WESTRA IMBERY
2506 WATERVIEW DR
ABERDEEN, SD 57401-3037

WESTERN PA GYMNASTICS CLUB
ATTN: LORI ZONA
20300 RT. 19
CRANBERRY TWP, PA 16066-6126

WESTON DANCE ACADEMY
ATTN: DIRECTOR
11646 SADDLE CLUB RD
WESTON, FL 33326

WESTOSHA GYMNASTICS CLUB
34203 GENEVA RD
BURLINGTON, WI 53105-8580

WESTPORT'S ACADEMY OF DANCE
ATTN: NANCY ZINDELL
345 POST RD W
WESTPORT, CT 06880-4701

WESTSIDE DANCE & GYM SUPPLY
11632 SW PACIFIC HIGHYWAY
TIGARD, OR 97223-8668

WESTSIDE STUDIO OF PERF ARTS
ATTN: SHEILA BAILEY
170 N 400 E STE B
SAINT GEORGE, UT 84770-7101

WESTWOOD DANCE ACADEMY
ATTN: DANCE DIRECTOR
23333 TASWELL
KATY, TX 77494-4988

WEYMOUTH CLUB-DANCE W/ENERGY
ATTN: RICHARD OAXACA
75 FINNELL DR
WEYMOUTH, MA 02188-1110

WHEELAND, MICHELE L.
17 NEIGHBORS LN
YORK, PA 17406-9229

WICHITA CHILDREN'S T/D/C
ATTN: EMILY GREEN
201 LULU ST
WICHITA, KS 67211-1712

WILLIAM WIRT MIDDLE SCHOOL
ATTN: DANCE DIRECTOR
62ND PL & TUCKERMAN STREET
RIVERDALE, MD 20737

WILLIAMS CENTER INC
ATTN: DANCE DIRECTOR
2842 N CROSSOVER RD
FAYETTEVILLE, AR 72703-4374

WILLOW TREE GYMNASTICS ACA
1605 LIGONIER ST
LATROBE, PA 15650-2914

WILMETTE PARK DISTRICT
COMMUNITY RECREATION CENTER
3000 GLENVIEW RD
WILMETTE, IL 60091-3065

WILTON DANCE STUDIO
941 DANBURY RD
PO BOX 427
WILTON, CT 06897-0427

WIMBERLEY DANCE ELITE LLC
ATTN: SHERIDAN ROALSON
100 MELODY WAY SUITE B
WIMBERLEY, TX 78676-5081

WINDSOR DANCE ACADEMY
ATTN: DIANE PETERSEN
5455 OLD REDWOOD HWY
SANTA ROSA, CA 95403-1230

WINNER'S ACADEMY OF GYMNASTICS
ATTN: WEI ZHANG
13691 BENSON AVE
CHINO, CA 91710-5266

WINNERSVILLE ELITE CHEER/DANCE
ATTN: KELLI FIELDS
352 ENTERPRISE DR
VALDOSTA, GA 31601-5102

WINTER LODGE
ATTN: LINDA JENSEN
3009 MIDDLEFIELD RD
PALO ALTO, CA 94306-2529

WINTERS, AMANDA S.
1608 PRAYER MISSION
WINDSOR, PA 17366-9125

WINTERS, KAREN J.
335 WINNERS CIRCLE
RED LION, PA 17356-8796

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 8921
MADISON, WI 53708-8921

WISEMAN DANCE STUDIO
SHARON WISEMAN
1692 VICTOR AVE.
OBETZ, OH 43207-4366

WOLF'S PERFORMING ARTS
ATTN: LAURA WOLF
110 BUTLER ST
EBENSBURG, PA 15931-1107

WOODBRIDGE ACADEMY OF DANCE
ATTN L.FURR/TACKETT'S MILL CTR
2235 OLD BRIDGE ROAD
WOODBRIDGE, VA 22192-3007

WOODLAND BAPTIST CHURCH
ATTN: FINE ARTS MINISTRY
9607 STATE RD 70 E
BRADENTON, FL 34202-9414

WRIGHT RECREATION CENTER
ATTN: DANCE DIRECTOR
PO BOX 407
WRIGHT, WY 82732-0407

X-FACTOR DANCE
ATTN: LINDSAY MILLER TAYLOR
117 PARLOR AVENUE
CELEBRATION, FL 34747-5053

XIAOPEI CHINESE DANCE INC
ATTN: XIAOPEI H GELB
4847 HOPYARD RD, STE 4318
PLEASANTON, CA 94588-3360

XPLOSIVE DANCE ACADEMY LLC
6557 HAZELTINE NATIONAL DR
SUITE 8
ORLANDO, FL 32822-5209

XPRESSIT DANCE CENTER LLC
ATTN: RAQUEL LOPEZ
253 NE 2ND AVE, STE 4
HOMESTEAD, FL 33030

XTREME DANCE INC
ATTN: SHERI METCALF
4932 W STATE RD 46
SANFORD, FL 32771-9242

Y OF CENTRAL MARYLAND
LINDA SMITH/HEALTH & WELLNESS
3400 NORMAN AVE
BALTIMORE, MD 21213-1000

YELM GYMNASTICS CENTER
307 CREEK ST NE  C
YELM, WA 98597

YINGLING, PATRICIA A.
910 VALLEY VIEW RD
YORK, PA 17406-9346

YMCA OF FREDERICK COUNTY
ATTN: KATIE HUY, DANCE PROGRAM
1000 N MARKET STREET
FREDERICK, MD 21701-4694

YMCA OF GREATER CHARLOTTE
MARGARET RHODES/HARRIS FAM Y
5900 QUAIL HOLLOW RD
CHARLOTTE, NC 28210-5005

YMCA OF GREATER ST PETERSBURG
ATTN ACCOUNTS PAYABLE
600 1ST AVENUE NORTH STE 201
ST PETERSBURG, FL 33701-3609

YMCA PERFORMING ARTS
ATTN: SUSIE ROGERS, FOUNDER
7 W MISTY MORNING TRACE
THE WOODLANDS, TX 77381-3859

YOKO'S DANCE&PERF ARTS
ATTN: MARLENE ELLIS
1260 OLIVE AVE
FREMONT, CA 94539-5131

YOLANDA'S STUDIO
YOLANDA FERNANDEZ-QUINCOCES
271 BRADLEY AVE
BERGENFIELD, NJ 07621-2226

YORK ADAMS TAX BUREAU
P O BOX  15627
YORK, PA 17405-0156

YORK AREA REPERTOIRE OF DANCE
ATTN: CHARLEE ZAMUDIO-FIDLER
454 N MAIN ST
SPRING GROVE, PA 17362-1122

YORK DANCE ARTS
3195 E PROSPECT RD
YORK, PA 17402-8680

YORK WATER COMPANY
130 EAST MARKET STREET
BOX 15089
YORK, PA 17401-1219

YOU SHOULD BE DANCIN'
1111 S STARK HWY
WEARE, NH 03281-5009

YOUNG AMERICAN'S DANCE CENTER
MAUREEN MORISON
129 TIFFANY RD
SIDNEY, ME 04330-2035

YOUNG DANCE ACADEMY
SANDRA L YOUNG
181 W MARQUETTE AVE
OAK CREEK, WI 53154-2032

YOUTH DANCE ENSEMBLE
ATTN: DIXIE RAIRAMO
9810 CROMWELL DR
EDEN PRAIRIE, MN 55347-2943

YUCAIPA DANCE
ATTN: STACEY ORDAZ
38938 VINELAND ST
CHERRY VALLEY, CA 92223-4224

YVONNE GROVES SCHOOL OF DANCE
ATTN: YVONNE GROVES-GWYNN
PO BOX 247
ELIZABETHTOWN, KY 42702-0247

YWCA OF ADAMS COUNTY
ATTN: CINDY CUMMINS
2525 W 2ND ST
HASTINGS, NE 68901-4605

YWCA Y-DANCE
ATTN: HANNAH WALTERS
605 N 6TH STREET
LAFAYETTE, IN 47901-1021

ZEMSKOV DANCE ACADEMY
ATTN: DMITRY ZEMSKOV
7835 S RAINBOW BLVD STE 6
LAS VEGAS, NV 89139-6456

ZERVAS DANCE ACADEMY
NICOLE PAOLO
436 ESSEX ST
SAUGUS, MA 01906-4158

ZION CHURCH
ATTN: DANCE MINISTRY
16911 OLD CENTRAL AVE
UPPER MARLBORO, MD 20774-8821

ZOOM
55 ALMADEN BLVD
SUITE 400, 500, 600
SAN JOSE, CA 95113-1608

ZUMBROTA DANCE STUDIO
ATTN: ROBYN HOVEN
47471 CO 10 BLVD
ZUMBROTA, MN 55992-5134

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

CARDMEMBER SERVICE
PO BOX 790408
SAINT LOUIS, MO 63179-0408

CITY & COUNTY OF BROOMFIELD
SALES TAX ADMINISTRATION DIVISION
P.O. BOX 407
BROOMFIELD, CO 80038-0407

CITY OF LONGMONT
SALES/USE TAX DIVISION
350 KIMBARK STREET
LONGMONT, CO 80501

CITY OF STEAMBOAT SPRINGS
REVENUE SERVICES
P.O. BOX 772869
STEAMBOAT SPRINGS, CO 80477-2869

HELPSYSTEMS, LLC
6455 CITY WEST PARKWAY
EDEN PRAIRIE, MN 55344

IOWA DEPARTMENT OF REVENUE
SALES/USE TAX PROCESSING
P.O. BOX 10412
DES MOINES, IA 50306-0412

OKLAHOMA TAX COMMISSION
BUSINESS TAX DIVISION
P.O. BOX 26850
OKLAHOMA CITY, OK 73126-0850

RMU ISLAND SPORTS CENTER
BETHANY SUTTON
7600 GRAND AVE
PITTSBURGH, PA 15225-1048

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK STREET
NASHVILLE, TN 37242

TEXAS COMPTROLLER
COMP OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN, TX 78714-9348

Addresses marked (c) above for the following entity/entities were corrected as required by the USPS Locatable Address Conversion System (LACS).

ARTISTRY DANCE ALLIANCE
6800 THOMASVILLE ROAD #104
TALLAHASSEE, FL 32312

CENTER STAGE DANCE STUDIO LLC
RR 3 BOX 66
COMANCHE, OK 73529-9518

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(d)CELIGO, INC.
1820 GATEWAY DRIVE, SUITE 260
SAN MATEO, CA 94404-4068

(u)Leroy A King, Jr.

(u)McNees Wallace & Nurick LLC
100 Pine Street
P.O. Box 1166
Harrisburg

(d)Perform Group, LLC
333 East 7th Ave.
York, PA 17404-2144

(u)SHEEN KIND LTD
RUA NORTE DO CANAL DAS HORTAS, NO 202
19 ANDAR AC, EDF
VAI YING GARDEN
MACAU

(d)Lawrence V. Young
CGA Law Firm
135 North George Street
York, PA 17401-1132

```
End of Label Matrix
Mailable recipients  3029
Bypassed recipients     6
Total                3035
```