**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF PENNSYLVANIA**
**Harrisburg DIVISION**

In re: Perform Group, LLC          §    Case No. 21-01345
                                   §
                                   §
                                   §

                  Debtor(s)

_____

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 06/15/2021. The undersigned trustee was appointed on 06/15/2021.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of     $      2,185,787.45

     Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 1,772,830.43 |
| Administrative expenses | 115,610.95 |
| Bank service fees | 8,761.20 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]    $ | 288,584.87 |

The remaining funds are available for distribution.

_____

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 10/06/2021 and the deadline for filing governmental claims was 12/12/2021. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $77,799.38. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $77,799.38, for a total compensation of $77,799.38[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $10,451.94 and now requests reimbursement for expenses of $13,582.00 for total expenses of $24,033.94[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 12/01/2023

By: /s/ Steven M. Carr
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 21-01345
**Case Name:** Perform Group, LLC

**For Period Ending:** 12/01/2023

**Trustee Name:** (580390) Steven M. Carr
**Date Filed (f) or Converted (c):** 06/15/2021 (f)
**§ 341(a) Meeting Date:** 07/21/2021
**Claims Bar Date:** 10/06/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1* | Leasehold Improvement - Tighe, Valuation Method: (See Footnote) | 508,807.00 | 0.00 | | 0.00 | FA |
| 2 | Leasehold Improvement -Ti Central, Valuation Meth | 1,409,921.00 | 0.00 | | 0.00 | FA |
| 3 | 9 vehicles - see attached list. Valuation Method | 181,497.00 | 0.00 | | 37,500.00 | FA |
| 4 | Checking Account at Checking account at Peoples | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Checking Account at Payroll account at PeoplesBa | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Checking Account at Operating account at Peoples | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Checking Account at Checking account at Wells Fa | 10,000.00 | 0.00 | | 27,781.30 | FA |
| 8 | Raffles Insurance Limited - Deposits Investments | 306,364.00 | 306,364.00 | | 53,362.00 | FA |
| 9 | Tighe Retail, 100% ownership | 0.00 | 0.00 | | 0.00 | FA |
| 10 | 15.3. B&D Advertising, 100% ownership | 0.00 | 0.00 | | 0.00 | FA |
| 11 | See attached list | 121,789.52 | 0.00 | | 0.00 | FA |
| 12 | AFCO | 133,210.00 | 0.00 | | 0.00 | FA |
| 13 | MARASH | 12,627.00 | 0.00 | | 0.00 | FA |
| 14 | AON RISK SERVICES - ILLINOIS | 11,733.00 | 0.00 | | 0.00 | FA |
| 15 | Trademarks - see attached list. | Unknown | 0.00 | | 1,400,000.00 | FA |
| 16 | Domain names - see attached list. | Unknown | 0.00 | | 52,000.00 | FA |
| 17 | Payroll tax employee retention credit for fiscal year 2020 | 104,000.00 | 0.00 | | 111,031.75 | FA |
| 18 | A/R 90 days old or less. Face amount = $101,352. | 101,352.13 | 101,352.13 | | 26,231.69 | FA |
| 19 | A/R Over 90 days old. Face amount = $76,619.57. | 76,619.57 | | | 10.93 | FA |
| 20 | Office equipment and furnishings #PT3. Valuation | 934,231.00 | 0.00 | | 260,000.00 | FA |
| 21 | Office equipment and furnishings #PLT4. Valuatio | 2,720.00 | 0.00 | | 0.00 | FA |
| 22 | Computer equipment $4. Valuation Method: Gross b | 418,668.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TFR (5/1/2011)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 21-01345

**Case Name:** Perform Group, LLC

**For Period Ending:** 12/01/2023

**Trustee Name:** (580390) Steven M. Carr

**Date Filed (f) or Converted (c):** 06/15/2021 (f)

**§ 341(a) Meeting Date:** 07/21/2021

**Claims Bar Date:** 10/06/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | Software $. Valuation Method: Gross book value | 22,814.00 | 0.00 | | 0.00 | FA |
| 24 | Raw Materials: Raw materials, Net Book Value: $1 | 1,470,068.00 | 0.00 | | 100,000.00 | FA |
| 25 | Work in progress: Work in progress, Net Book Val | 251,621.00 | 0.00 | | 0.00 | FA |
| 26 | Finished goods: Finished goods, Net Book Value: | 3,273,535.00 | 0.00 | | 55,340.00 | FA |
| 27 | Manufacturing eqipment #PL3. Valuation Method: | 2,042,617.00 | 0.00 | | 0.00 | FA |
| 28 | Manufacturing eqipment #PLT4. Valuation Method: | 409,110.00 | 0.00 | | 0.00 | FA |
| 29 | OTHER AMOUNTS (u)<br>Class action settlement check for BleachTech v UPS | 0.00 | 0.00 | | 62,529.78 | FA |
| **29** | **Assets Totals (Excluding unknown values)** | **$11,803,304.22** | **$407,716.13** | | **$2,185,787.45** | **$0.00** |

RE PROP# 1     Lien on all corporate assets. Cross-collateralized by real estate owned by Leroy A. King, Jr. and a net cash value of a life insurance policy against Leroy A. King, Jr. Peoples Bank lien in the amount of 7,200,000.00

**Major Activities Affecting Case Closing:**

05/19/23 - Trustee is awaiting tax returns and will file the TFR.

**Initial Projected Date Of Final Report (TFR):** 12/31/2023     **Current Projected Date Of Final Report (TFR):** 09/19/2023 (Actual)

| Case No.: | 21-01345 | Trustee Name: | Steven M. Carr (580390) |
| Case Name: | Perform Group, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9860 | Account #: | ******2337 Checking Account |
| For Period Ending: | 12/01/2023 | Blanket Bond (per case limit): | $5,454,454.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/21 | {18} | Deirdre Altland | ACCOUNTS RECEIVABLE | 1129-000 | 6.04 | | 6.04 |
| 06/30/21 | {18} | anhdao Thi Ngo | ACCOUNTS RECEIVABLE | 1129-000 | 21.86 | | 27.90 |
| 06/30/21 | {18} | Darlene M. Leppo | Accounts Receivable | 1129-000 | 18.92 | | 46.82 |
| 06/30/21 | {18} | Lindsay Davenport | Accounts Receivable | 1129-000 | 40.07 | | 86.89 |
| 06/30/21 | {18} | Oanh Pham | Accounts Receivable | 1129-000 | 48.88 | | 135.77 |
| 06/30/21 | {18} | leslie Carman 4H Supplies, inc. | Accounts Receivable | 1129-000 | 2,575.00 | | 2,710.77 |
| 06/30/21 | {19} | Maciej P. Pakula | Accounts Receivable | 1129-000 | 10.93 | | 2,721.70 |
| 06/30/21 | {18} | FedEx | ACCOUNTS RECEIVABLE | 1129-000 | 39.79 | | 2,761.49 |
| 06/30/21 | {18} | Passaic Valley Regional high School District No. 1 | Accounts Receivable | 1129-000 | 779.91 | | 3,541.40 |
| 06/30/21 | {18} | Jovid Fabrics Inc. | Accounts Receivable | 1129-000 | 10,000.00 | | 13,541.40 |
| 07/09/21 | {7} | Wells Fargo Bank | liquidate bank account | 1129-000 | 27,781.30 | | 41,322.70 |
| 07/19/21 | {18} | ATB Financial | accounts receivable | 1129-000 | 1,605.23 | | 42,927.93 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 48.55 | 42,879.38 |
| 08/12/21 | {18} | Delta Dental | refund | 1129-000 | 5,171.22 | | 48,050.60 |
| 08/12/21 | {18} | Charles Schwab | payment from 401K account | 1129-000 | 2,675.84 | | 50,726.44 |
| 08/24/21 | | Revdance Acquisition | WIRE FROM REVDANCE ACQUISITION HO | 1290-000 | 25,000.00 | | 75,726.44 |
| 08/30/21 | {3} | Cincinnati Indistrial | WIRE FROM THE CINCINNATI INDUSTRI | 1129-000 | 5,000.00 | | 80,726.44 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 90.88 | 80,635.56 |
| 09/01/21 | 101 | PeoplesBank | payment of secured claim | 4110-000 | | 22,993.69 | 57,641.87 |
| 09/09/21 | | Rosen Systems Inc. | WIRE FROM ROSEN SYSTEMS INC | 1290-000 | 12,500.00 | | 70,141.87 |
| 09/13/21 | | Heritage Global Partner | WIRE FROM HERITAGE GLOBAL PARTNER | 1290-000 | 15,500.00 | | 85,641.87 |
| 09/13/21 | {18} | Myron Bowling Auctioneer | WIRE FROM MYRON BOWLING AUCTIONEE | 1129-000 | 22,000.00 | | 107,641.87 |
| 09/13/21 | | Elite Sportswear LP | WIRE FROM ELITE SPORTSWEAR, L.P. | | 6,380.20 | | 114,022.07 |
| | | PeoplesBank, A Codorus Valley Company PeoplesBank, A Codorus Valley Company | Secured payment to Peoples Bank -$48,959.80 | 4110-000 | | | |
| | {26} | | Gross sale of Finished Goods $55,340.00 | 1129-000 | | | |
| 09/14/21 | {15} | Weissman's Theatrical | WIRE FROM WEISSMAN'S THEATRICAL S | 1129-000 | 37,500.00 | | 151,522.07 |
| 09/14/21 | | It's Greek to Me Inc. | WIRE FROM IT'S GREEK TO ME INC | 1129-000 | 5,100.00 | | 156,622.07 |
| | {16} | | Gross Sales Price $52,000.00 | 1129-000 | | | |
| | | PeoplesBank, A Codorus Valley Company PeoplesBank, A Codorus Valley Company | Payment to secured creditor Peoples -$46,900.00 | 4110-000 | | | |
| 09/14/21 | {3} | Brian M. Jones | WIRE FROM BRIAN M JONES | 1129-000 | 1,245.00 | | 157,867.07 |

Page Subtotals: $181,000.19 $23,133.12

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 21-01345 |
| **Case Name:** | Perform Group, LLC |
| **Taxpayer ID #:** | **-***9860 |
| **For Period Ending:** | 12/01/2023 |

| | |
|---|---|
| **Trustee Name:** | Steven M. Carr (580390) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******2337 Checking Account |
| **Blanket Bond (per case limit):** | $5,454,454.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/15/21 | {18} | GDB Operating Liquidity | WIRE FROM GDB OPERATING LIQUIDITY | 1129-000 | 11,500.00 | | 169,367.07 |
| 09/21/21 | 102 {3} | Mike Jones Auto Sales | return of deposit | 1129-000 | -1,245.00 | | 168,122.07 |
| 09/27/21 | {3} | Cincinnati Industrial | WIRE FROM THE CINCINNATI INDUSTRI | 1129-000 | 32,500.00 | | 200,622.07 |
| 09/27/21 | 103 {18} | Liquidity Services | return of wire Voided on 09/27/2021 | 1129-004 | -11,500.00 | | 189,122.07 |
| 09/27/21 | 103 {18} | Liquidity Services | return of wire Voided: check issued on 09/27/2021 | 1129-004 | 11,500.00 | | 200,622.07 |
| 09/27/21 | 104 {18} | Liquidity Services | return of wire | 1129-004 | -11,500.00 | | 189,122.07 |
| 09/29/21 | 105 | Michael R Herbst | wages | 5300-000 | | 1,810.00 | 187,312.07 |
| 09/29/21 | 106 | Richard E Shindel | wages | 5300-000 | | 1,457.00 | 185,855.07 |
| 09/29/21 | 107 | Gregory A Garber | wages | 5300-000 | | 1,008.00 | 184,847.07 |
| 09/29/21 | 108 | Kitty L Craley | wages | 5300-000 | | 492.00 | 184,355.07 |
| 09/29/21 | 109 | Jolynn M McDowell | wages | 5300-000 | | 969.00 | 183,386.07 |
| 09/29/21 | 110 | Yvonne R Romey | wages | 5300-000 | | 1,871.00 | 181,515.07 |
| 09/29/21 | 111 | Lisa Kapinos | wages | 5300-000 | | 209.00 | 181,306.07 |
| 09/29/21 | 112 | Debbie Clifton | wages | 5300-000 | | 1,136.00 | 180,170.07 |
| 09/29/21 | 113 | Sophine P Grayson | wages | 5300-000 | | 3,253.75 | 176,916.32 |
| 09/29/21 | 114 | Richard L Shuman | wages | 5300-000 | | 6,872.00 | 170,044.32 |
| 09/30/21 | 115 {18} | Myron Bowling Auctioneers, Inc. | return of wire | 1129-000 | -22,000.00 | | 148,044.32 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 208.82 | 147,835.50 |
| 10/04/21 | | Weissman's Theatrical | WIRE FROM WEISSMAN'S THEATRICAL | | 51,000.00 | | 198,835.50 |
| | {15} | | Gross Sales Price $1,400,000.00 | 1129-000 | | | |
| | | PeoplesBank, A Codorus Valley Company PeoplesBank, A Codorus Valley Company | Payment to secured creditor -$1,213,418.99 | 4110-000 | | | |
| | | | Auctioneer Fees -$97,922.00 | 3610-000 | | | |
| | | | Auctioneer Expenses -$159.01 | 3620-000 | | | |
| | {15} | | Payment to be received from Weissman's -$37,500.00 | 1129-000 | | | |
| 10/06/21 | 116 | Rosen Systems, Inc. | return of wired funds | 1290-000 | -12,500.00 | | 186,335.50 |
| 10/06/21 | 117 | SC&H Group | sales commission | 3610-000 | | 2,078.00 | 184,257.50 |
| 10/07/21 | 118 | Revdance Acquisition | return of wire Stopped on 04/22/2022 | 1290-005 | -25,000.00 | | 159,257.50 |
| 10/07/21 | 119 | Heritage Global Partner | return of wired funds | 1290-000 | -15,500.00 | | 143,757.50 |
| 10/07/21 | 120 | PeoplesBank | Elite Sportswear - Turn over of secured proceeds | 4110-000 | | 6,380.20 | 137,377.30 |
| 10/07/21 | 121 | PeoplesBank | It's Greek to Me Inc. - Turn over of secured proceeds | 4110-000 | | 5,100.00 | 132,277.30 |

**Page Subtotals:** $7,255.00 $32,844.77

{ } Asset Reference(s)      UST Form 101-7-TFR (5/1/2011)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 21-01345 | |
| **Case Name:** | Perform Group, LLC | |
| **Taxpayer ID #:** | **-***9860 | |
| **For Period Ending:** | 12/01/2023 | |

| | |
|---|---|
| **Trustee Name:** | Steven M. Carr (580390) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******2337 Checking Account |
| **Blanket Bond (per case limit):** | $5,454,454.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 290.19 | 131,987.11 |
| 11/11/21 | {18} | Sun Motor Imports Inc | trade equity | 1129-000 | 3,239.00 | | 135,226.11 |
| 11/11/21 | {18} | Merrick Bank Corporation | accounts receivable | 1129-000 | 9.93 | | 135,236.04 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 272.78 | 134,963.26 |
| 12/22/21 | | Spandex House Inc. | sale of raw materials | | 5,000.00 | | 139,963.26 |
| | {24} | | Gross sale of raw materials to Spandex House Inc. $100,000.00 | 1129-000 | | | |
| | | PeoplesBank, A Codorus Valley Company | Peoples Bank Secured Claim -$95,000.00 | 4110-000 | | | |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 267.32 | 139,695.94 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 255.16 | 139,440.78 |
| 02/02/22 | 122 | International Sureties, Ltd | 1/1/22 to 1/1/23 Voided on 02/07/2022 | 2300-004 | | 67.75 | 139,373.03 |
| 02/07/22 | 122 | International Sureties, Ltd | 1/1/22 to 1/1/23 Voided: check issued on 02/02/2022 | 2300-004 | | -67.75 | 139,440.78 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 246.01 | 139,194.77 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 289.50 | 138,905.27 |
| 04/22/22 | 118 | Revdance Acquisition | return of wire Stopped: check issued on 10/07/2021 | 1290-005 | 25,000.00 | | 163,905.27 |
| 04/22/22 | 123 | Revdance Acquisition | return of wire | 1290-005 | -25,000.00 | | 138,905.27 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 253.93 | 138,651.34 |
| 05/11/22 | 124 | Baker Tilly US, LLP | preparation of tax returns | 3410-000 | | 5,000.00 | 133,651.34 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 250.60 | 133,400.74 |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 279.30 | 133,121.44 |
| 07/13/22 | | Cincinnati Industrial Auctioneers | Payment of Equipment | | 0.00 | | 133,121.44 |
| | {20} | | Gross Sales Price $260,000.00 | 1129-000 | | | |
| | | PeoplesBank, A Codorus Valley Company PeoplesBank, A Codorus Valley Company | Payment of secured claim -$260,000.00 | 4110-000 | | | |
| 07/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 232.95 | 132,888.49 |
| 08/23/22 | {29} | Wire from FDMS Merchant | WIRE FROM FDMS MERCHANT RSV | 1249-000 | 62,500.00 | | 195,388.49 |
| 08/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 260.99 | 195,127.50 |
| 09/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 312.73 | 194,814.77 |

| | | | | Page Subtotals: | $70,748.93 | $8,211.46 | |
|---|---|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 21-01345 | Trustee Name: | Steven M. Carr (580390) |
|---|---|---|---|
| Case Name: | Perform Group, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9860 | Account #: | ******2337 Checking Account |
| For Period Ending: | 12/01/2023 | Blanket Bond (per case limit): | $5,454,454.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/22 |  | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 |  | 301.82 | 194,512.95 |
| 11/30/22 |  | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 |  | 332.56 | 194,180.39 |
| 12/28/22 | {8} | Kathy Parks King and Leroy King Jr | Raffles stock interest | 1129-000 | 25,000.00 |  | 219,180.39 |
| 12/30/22 |  | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 |  | 313.89 | 218,866.50 |
| 01/09/23 | {8} | From Raffle Insurance | WIRE FROM RAFFLES INSURANCE LTD | 1129-000 | 28,362.00 |  | 247,228.50 |
| 01/31/23 |  | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 |  | 407.50 | 246,821.00 |
| 02/22/23 | {17} | INTERNAL REVENUE SERVICE | Tax refund check | 1129-000 | 111,031.75 |  | 357,852.75 |
| 02/28/23 |  | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 |  | 398.87 | 357,453.88 |
| 03/14/23 |  | Transfer Debit to TriState Capital Bank acct XXXXXX7462 | Transition Debit to TriState Capital Bank acct XXXXXX7462 | 9999-000 |  | 357,453.88 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 423,397.87 | 423,397.87 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 357,453.88 |  |
| Subtotal | 423,397.87 | 65,943.99 |  |
| Less: Payments to Debtors |  | 0.00 |  |
| NET Receipts / Disbursements | $423,397.87 | $65,943.99 |  |

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 21-01345 | Trustee Name: | Steven M. Carr (580390) |
|---|---|---|---|
| Case Name: | Perform Group, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9860 | Account #: | ******7462 Checking Account |
| For Period Ending: | 12/01/2023 | Blanket Bond (per case limit): | $5,454,454.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/14/23 | | Transfer Credit from Metropolitan Commercial Bank acct XXXXXX2337 | Transition Credit from Metropolitan Commercial Bank acct XXXXXX2337 | 9999-000 | 357,453.88 | | 357,453.88 |
| 03/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 592.00 | 356,861.88 |
| 04/28/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 533.82 | 356,328.06 |
| 05/03/23 | {29} | Bleachtech V UPS | Class action settlement for BleachTech v. UPS | 1249-000 | 29.78 | | 356,357.84 |
| 05/09/23 | 1000 | Stretto | Invoice MET67364221130 - Perform Group (21-01345) Legal Noticing | 2200-000 | | 3,576.45 | 352,781.39 |
| 05/22/23 | 1001 | Steven M. Carr | Payment for all mailings for case 21-01345 from 7/31/21-8/31/22- invoices 6205, 6407 (partial), 7219 Voided on 05/22/2023 | 2200-004 | | 6,875.49 | 345,905.90 |
| 05/22/23 | 1001 | Steven M. Carr | Payment for all mailings for case 21-01345 from 7/31/21-8/31/22- invoices 6205, 6407 (partial), 7219 Voided: check issued on 05/22/2023 | 2200-004 | | -6,875.49 | 352,781.39 |
| 05/22/23 | 1002 | Stretto | Payment for all mailings for case 21-01345 from 7/31/21-8/31/22- invoices 6205, 6407 (partial), 7219 | 2200-004 | | 6,875.49 | 345,905.90 |
| 05/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 625.96 | 345,279.94 |
| 06/30/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 554.12 | 344,725.82 |
| 07/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 534.08 | 344,191.74 |
| 08/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 606.87 | 343,584.87 |
| 09/13/23 | 1003 | PeoplesBank, A Codorus Valley Company | PeoplesBank claim, stipulation settlement Voided on 09/18/2023 | 4110-004 | | 55,000.00 | 288,584.87 |
| 09/18/23 | 1003 | PeoplesBank, A Codorus Valley Company | PeoplesBank claim, stipulation settlement Voided: check issued on 09/13/2023 | 4110-004 | | -55,000.00 | 343,584.87 |
| 09/18/23 | 1004 | DMX Investments | PeoplesBank claim, stipulation settlement Voided on 10/11/2023 | 4110-004 | | 55,000.00 | 288,584.87 |
| 10/11/23 | 1004 | DMX Investments | PeoplesBank claim, stipulation settlement Voided: check issued on 09/18/2023 | 4110-004 | | -55,000.00 | 343,584.87 |
| 10/17/23 | 1005 | PeoplesBank, A Codorus Valley Company | Subrogation section 509; PeoplesBank Claim Voided on 10/17/2023 | 4110-004 | | 55,000.00 | 288,584.87 |
| 10/17/23 | 1005 | PeoplesBank, A Codorus Valley Company | Subrogation section 509; PeoplesBank Claim Voided: check issued on 10/17/2023 | 4110-004 | | -55,000.00 | 343,584.87 |
| 10/17/23 | 1006 | Tighe King | Subrogation section 509; PeoplesBank Claim | 4110-000 | | 55,000.00 | 288,584.87 |

Page Subtotals: $357,483.66   $68,898.79

{ } Asset Reference(s)   UST Form 101-7-TFR (5/1/2011)   ! - transaction has not been cleared

| Case No.: | 21-01345 | Trustee Name: | Steven M. Carr (580390) |
|---|---|---|---|
| Case Name: | Perform Group, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9860 | Account #: | ******7462 Checking Account |
| For Period Ending: | 12/01/2023 | Blanket Bond (per case limit): | $5,454,454.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 357,483.66 | 68,898.79 | $288,584.87 |
| | | Less: Bank Transfers/CDs | | | 357,453.88 | 0.00 | |
| | | Subtotal | | | 29.78 | 68,898.79 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $29.78 | $68,898.79 | |

{ } Asset Reference(s)                                                                                                    ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 21-01345 | **Trustee Name:** | Steven M. Carr (580390) |
| **Case Name:** | Perform Group, LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***9860 | **Account #:** | ******7462 Checking Account |
| **For Period Ending:** | 12/01/2023 | **Blanket Bond (per case limit):** | $5,454,454.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $423,427.65 |
| Plus Gross Adjustments: | $1,799,859.80 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $2,223,287.45 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******2337 Checking Account | $423,397.87 | $65,943.99 | $0.00 |
| ******7462 Checking Account | $29.78 | $68,898.79 | $288,584.87 |
| | **$423,427.65** | **$134,842.78** | **$288,584.87** |

UST Form 101-7-TFR (5/1/2011)

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| ACCTFEE | Baker Tilly | Admin Ch. 7 | | $ 7,450.00 | $0.00 | $7,450.00 |
| ATTYEXP | Steven M. Carr<br>119 East Market St<br>York, PA 17401 | Admin Ch. 7 | | $ 58.00 | $0.00 | $58.00 |
| ATTYFEE | Steven M. Carr<br>119 East Market St<br>York, PA 17401 | Admin Ch. 7 | | $ 5,526.50 | $0.00 | $5,526.50 |
| FEE | Steven M. Carr<br>119 East Market Street<br>York, PA 17401 | Admin Ch. 7 | | $ 77,799.38 | $0.00 | $77,799.38 |
| TEXP | Steven M. Carr, Trustee<br>119 East Market Street<br>York, PA 17401 | Admin Ch. 7 | | $ 24,033.94 | $10,451.94 | $13,582.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 1 | ROSENTHAL & ROSENTHAL, INC.<br><br>BLOCK'S FASHION FABRICS, INC.<br>PO BOX 88926<br>CHICAGO, IL 60695-1926 | Unsecured | | $ 3,562.35 | $0.00 | $3,562.35 |
| 2 | EULER HERMES N.A. INSURANCE CO<br>AGENT OF<br>NIPKOW & KOBELT INC. (clus002190)<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | Unsecured | | $ 72,128.25 | $0.00 | $72,128.25 |
| 3 | Holly Jean Griffin<br><br>2629 North Sherman Street<br>York, PA 17406-1331 | Priority Unsecured | | $ 1,233.17 | $0.00 | $1,233.17 |
| 4 | INTERNAL REVENUE SERVICE<br><br>CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| 4 | INTERNAL REVENUE SERVICE<br><br>CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:**  10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 5 | Ryan Lineberger<br>5605 Enderly Rd<br>Baltimore, MD 21212 | Unsecured | | $ 39,999.00 | $0.00 | $39,999.00 |
| 6 | Deborah K. Fauth<br>809 Stonewood Rd<br>York, PA 17402-8104 | Priority Unsecured | | $ 1,137.70 | $0.00 | $1,137.70 |
| 7P | DU NGUYEN SEWING SERVICES LLC<br>1212 MOSS STREET<br>READING, PA 19604 | Priority Unsecured | | $ 13,650.00 | $0.00 | $13,650.00 |
| 7U | DU NGUYEN SEWING SERVICES LLC<br>1212 MOSS STREET<br>READING, PA 19604 | Unsecured | | $ 23,099.59 | $0.00 | $23,099.59 |
| 8 | LIVE LOVE DANCE LLC<br>ATTN: VALERIE GUNNELS<br>9382 GARRISON DR<br>WESTMINSTER, CO 80021 | Unsecured | | $ 640.00 | $0.00 | $640.00 |

# Exhibit C

# Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**  10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 9 | ALOR STYLE CORP<br>251 BUTTONWOOD WAY<br>HOPEWELL JUNCTION, NY 12533 | Unsecured | | $ 1,008.00 | $0.00 | $1,008.00 |
| 10 | Zurich American Insurance et al<br>PO Box 68549<br>Schaumburg, IL 60196 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| 11 | AURORA KIDS<br>ATTN: COLLEEN FRANKS<br>1120 HUFFMAN RD STE 8<br>ANCHORAGE, AK 99515-3561 | Unsecured | | $ 804.79 | $0.00 | $804.79 |
| 12 | ALEGRIA DANCE AND FITNESS<br>ATTN: DEBRA NUNES<br>658 CENTER STREET<br>LUDLOW, MA 01056 | Unsecured | | $ 184.95 | $0.00 | $184.95 |
| 13 | GEISENBERGER, ROBERT A.<br>3128 WINDON AVE<br>LANCASTER, PA 17603 | Unsecured | | $ 47,465.93 | $0.00 | $47,465.93 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 14 | PHOENIX DANCE ACADEMY<br>MARY MILLER<br>1509 W THOMAS RD<br>PHOENIX, AZ 85015 | Unsecured | | $ 776.74 | $0.00 | $776.74 |
| 15 | Angela R. Baer<br>201 GUY ST<br>YORK, PA 17406 | Priority Unsecured | | $ 656.34 | $0.00 | $656.34 |
| 16 | SOLID STONE FABRICS, INC.<br>405 WALKER ROAD<br>MARTINSVILLE, VA 24112 | Unsecured | | $ 6,322.10 | $0.00 | $6,322.10 |
| 17 | THE UPPER ROOM DANCE STUDIO<br>ATTN: DIANE BELEY<br>3 S 280 IRONWOOD DR<br>GLEN ELLYN, IL 60137 | Unsecured | | $ 844.85 | $0.00 | $844.85 |
| 18 | ONDREA'S CENTERSTAGE INC<br>9225 RT 49, PO BOX 181<br>MARCY, NY 13403-0181 | Unsecured | | $ 985.33 | $0.00 | $985.33 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 19 | MOVEMENT CULTURE<br>ATTN: ASHLEY KELLY<br>1320 BRUCE ROAD<br>ORELAND, PA 19075 | Unsecured | | $ 754.85 | $0.00 | $754.85 |
| 20 | Brenda I Frey<br>1000 Gebhart Road<br>Windsor Road PA 17366<br>Windsor, PA 17366 | Unsecured | | $ 1,562.86 | $0.00 | $1,562.86 |
| 21 | Grazyna Anna Impert<br>3288 Raintree Rd<br>York, PA 17404 | Unsecured | | $ 2,556.07 | $0.00 | $2,556.07 |
| 22 | DONNA CARBONE'S DANCE ARTS<br>57 MERRICK AVE<br>MERRICK, NY 11566 | Unsecured | | $ 875.83 | $0.00 | $875.83 |
| 23 | PERFORM GROUP, LLC<br>333 EAST 7TH AVE.<br>YORK, PA 17404 | Unsecured | | $ 500.00 | $0.00 | $500.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 24 | WINTERS, KAREN J.<br><br>335 WINNERS CIRCLE<br>RED LION, PA 17356 | Unsecured | | $ 2,745.00 | $0.00 | $2,745.00 |
| 25 | Bambi Reinhold<br><br>1 PAWNEE DR<br>1 PAWNEE DR<br>WINDSOR, PA 17366-1736 | Unsecured | | $ 3,220.80 | $0.00 | $3,220.80 |
| 26 | Wendy Sue Miller<br><br>835 Old Commons Rd<br>Windsor, PA 17366 | Unsecured | | $ 2,073.28 | $0.00 | $2,073.28 |
| 27 | UNITED PACKAGING SUPPLY CO, IN<br><br>102 WHARTON ROAD<br>BRISTOL, PA 19007 | Unsecured | | $ 848.05 | $0.00 | $848.05 |
| 28 | UTAH DANCE ARTISTS<br><br>ATTN: DANCE DIRECTOR<br>847 210TH AVENUE<br>MONMOUTH, IL 61462 | Unsecured | | $ 509.31 | $0.00 | $509.31 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29 | SCHERMERHORN BROS. CO.<br>PO BOX 668<br>LOMBARD, IL 60148-0668 | Unsecured | | $ 906.00 | $0.00 | $906.00 |
| 30 | Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | Priority Unsecured | | $ 770.00 | $0.00 | $770.00 |
| 31 | DOYLESTOWN DANCE CENTRE<br>ATTN: DINA WINTER<br>826 N EASTON RD STE 5<br>DOYLESTOWN, PA 18902 | Unsecured | | $ 125.85 | $0.00 | $125.85 |
| 32 | DANCE CONNECTION<br>CINDY GINANNI<br>151 SANTA RITA AVE<br>PALO ALTO, CA 94301 | Unsecured | | $ 534.91 | $0.00 | $534.91 |
| 33 | THE YORK WATER COMPANY<br>130 E MARKET ST<br>YORK, PA 17401 | Unsecured | | $ 156.66 | $0.00 | $156.66 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 34 | Wendy Sue Miller<br>835 Old Commons Rd<br>Windsor, PA 17366 | Unsecured | | $ 4,364.80 | $0.00 | $4,364.80 |
| 35 | Simone Associates Inc.<br>845 Cumberland Street<br>Lebanon, PA 17042 | Unsecured | | $ 14,564.40 | $0.00 | $14,564.40 |
| 36P | WISCONSIN DEPARTMENT OF REVENUE<br>PO BOX 8921<br>MADISON, WI 53708-8921 | Priority Unsecured | | $ 1,266.71 | $0.00 | $1,266.71 |
| 36U | WISCONSIN DEPARTMENT OF REVENUE<br>PO BOX 8921<br>MADISON, WI 53708-8921 | Unsecured | | $ 20.00 | $0.00 | $20.00 |
| 37 | Rockwell Dance Center, LLC<br>18 Lindeman Drive<br>Trumbull, CT 06611-4739 | Unsecured | | $ 454.53 | $0.00 | $454.53 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|---------------|--------------|---------------|
| 38 | GROSSE POINTE DANCE CENTER<br>20945 MACK AVE<br>GROSSE POINTE WOODS, MI 48236 | Unsecured | | $ 1,343.80 | $0.00 | $1,343.80 |
| 39P | Kitty L. Craley<br>2765 Maple Dr<br>Red Lion, PA 17356-8223 | Priority Unsecured | | $ 3,960.80 | $0.00 | $3,960.80 |
| 39U | Kitty L. Craley<br>2765 Maple Dr<br>Red Lion, PA 17356-8223 | Unsecured | | $ 3,097.66 | $0.00 | $3,097.66 |
| 40 | Yvonne R. Romey<br>3170 Lark Drive<br>York, PA 17404-5725 | Unsecured | | $ 7,157.53 | $0.00 | $7,157.53 |
| 41 | Kelly Thomas<br>185 East Oneida Street<br>Oswego, NY 13126 | Unsecured | | $ 404.91 | $0.00 | $404.91 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 42 | ELITE DANCE ACADEMY<br>ATTN: DEVON VASQUEZ<br>418 W CALDWELL AVE<br>VISALIA, CA 93277 | Unsecured | | $ 120.29 | $0.00 | $120.29 |
| 43 | J.A.Z. DANCE & MORE<br>7354 FRENCH DR<br>REYNOLDSBURG, OH 43068 | Unsecured | | $ 1,000.00 | $0.00 | $1,000.00 |
| 44 | Richard L Shuman<br>102 Mustang Trail<br>Reinholds, PA 17569 | Priority Unsecured | | $ 5,207.02 | $0.00 | $5,207.02 |
| 45 | Sherry's School of Dance<br>PO Box 68<br>Zionsville, IN 46077 | Unsecured | | $ 1,210.89 | $0.00 | $1,210.89 |
| 46 | ELAINE RENNA<br>1057 KENT GARDENS<br>LITITZ, PA 17543 | Unsecured | | $ 2,390.00 | $0.00 | $2,390.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 47 | PERFORM GROUP, LLC<br>333 EAST 7TH AVE.<br>YORK, PA 17404 | Unsecured | | $ 4,383.00 | $0.00 | $4,383.00 |
| 48 | Patricia Yingling<br>910 valley view rd<br>York, PA 17406 | Unsecured | | $ 2,360.91 | $0.00 | $2,360.91 |
| 49 | Debra A Hays<br>2061 Baltimore Pike<br>East Berlin, Pa. 17316-9192<br>East Berlin, PA 17316-9192 | Priority Unsecured | | $ 3,770.33 | $0.00 | $3,770.33 |
| 50 | DOWNTOWN DANCE CENTER, LLC<br>ATTN: ANNETTE SMITH<br>200 BOSTON POST RD<br>MADISON, CT 06443 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| 51 | PERFORM GROUP, LLC<br>333 EAST 7TH AVE.<br>YORK, PA 17404 | Unsecured | | $ 1,464.70 | $0.00 | $1,464.70 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 52 | Marguerite J Blymire<br>131 S Broad St.<br>Hallam, PA 17406 | Unsecured | | $ 907.47 | $0.00 | $907.47 |
| 53 | Bonita J Snell Frey<br>471 newcomer rd<br>Windsor, PA 17366 | Unsecured | | $ 546.20 | $0.00 | $546.20 |
| 54 | SERVIT, INC.<br>3721 CHREOKEE STREET<br>KENNESAW, GA 30144 | Unsecured | | $ 20,895.49 | $0.00 | $20,895.49 |
| 55 | DANCE DYNAMICS LLC<br>ATTN: JULIE & MICHAEL BAIRD<br>3241 LEAHY AVENUE<br>STEVENS POINT, WI 54481 | Unsecured | | $ 456.74 | $0.00 | $456.74 |
| 56 | DANCE DYNAMICS LLC<br>ATTN: JULIE & MICHAEL BAIRD<br>3241 LEAHY AVENUE<br>STEVENS POINT, WI 54481 | Unsecured | | $ 797.85 | $0.00 | $797.85 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 57 | AMERICAN PRINT CONSULTANTS<br>ATTN: KELLY SHAFFER<br>540 HOLLYWELL AVE<br>CHAMBERSBURG, PA 17201 | Unsecured | | $ 10,624.91 | $0.00 | $10,624.91 |
| 58 | Denice J Harget<br>410 Tyler Run Rd<br>York, PA 17403 | Unsecured | | $ 1,339.38 | $0.00 | $1,339.38 |
| 59 | mary c kling<br>742 Sunset Rd<br>Wrightsville, PA 17368 | Unsecured | | $ 424.32 | $0.00 | $424.32 |
| 60 | STUDIO K DANCE CENTER<br>ATTN: KATY ABREGO<br>PO BOX 720445<br>PINON HILLS, CA 92372 | Unsecured | | $ 2,664.63 | $0.00 | $2,664.63 |
| 61 | Amy Blake<br>410 E Edgewood Dr<br>Friendswood, TX 77546 | Unsecured | | $ 1,033.61 | $0.00 | $1,033.61 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 62 | All About Dance & More, LLC. - Sara Hoots | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 647 795E Street<br>647 795E Street<br>Mount Sterling, IL 62353 | | | | | |
| 63 | DANCE PROGRESSIONS | Unsecured | | $ 1,750.10 | $0.00 | $1,750.10 |
| | 259 SULLIVAN AVE<br>SOUTH WINDSOR, CT 06074-1921 | | | | | |
| 64 | PERFORM GROUP, LLC | Unsecured | | $ 500.00 | $0.00 | $500.00 |
| | 333 EAST 7TH AVE.<br>YORK, PA 17404 | | | | | |
| 65 | Broadway Bound Dance Academy | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 10580 Loveland Madeira Rd<br>10580 Loveland Madeira Rd<br>LOVELAND, OH 45140-4514 | | | | | |
| 66 | ALLEGRO DANCE ARTS, LLC | Unsecured | | $ 1,748.62 | $0.00 | $1,748.62 |
| | 545 BEERS AVE<br>MEADVILLE, PA 16335 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 67 | Mary C.Leiphart<br>727 W. Broadway<br>Red Lion, Pa<br>Red Lion, PA 17356 | Unsecured | | $ 1,677.20 | $0.00 | $1,677.20 |
| 68 | Emporia-Greensville C/A/D<br>1300 Sussex Drive<br>Emporia, VA 23847-6440 | Unsecured | | $ 2,382.37 | $0.00 | $2,382.37 |
| 69 | IVY TRADING INC.<br>9853 MAX SHAPIRO WAY<br>UNIT A<br>SOUTH EL MONTE, CA 91733-3127 | Unsecured | | $ 1,992.90 | $0.00 | $1,992.90 |
| 70 | Monet Dance Performing Arts Studio LLC<br>408 MORGAN BROOK WAY<br>ROLESVILLE, NC 27571-2757 | Unsecured | | $ 407.77 | $0.00 | $407.77 |
| 71 | Band D Showcase DBA Janet's School of Dance<br>20910 Ecorse Rd<br>Taylor, MI, 48180<br>Taylor, MI 48180 | Priority Unsecured | | $ 474.90 | $0.00 | $474.90 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 72 | A & B Dance Dimensions c/o Allison Hickman<br>13125 Lenape Ln<br>Waynesboro, PA 17268 | Unsecured | | $ 494.90 | $0.00 | $494.90 |
| 73 | ALTLAND, DEIRDRE J.<br>535 YORK HAVEN RD<br>YORK HAVEN, PA 17370 | Unsecured | | $ 3,947.17 | $0.00 | $3,947.17 |
| 74 | Kids Etc Youth Movement Company<br>505 Fort Whyte Way<br>Oak Bluff, Manitoba, Canada R4G-0B1 | Unsecured | | $ 619.85 | $0.00 | $619.85 |
| 75P | Jeanette M Smith<br>1901 Woodland Road<br>York Pennsylvania 17403<br>York, PA 17403-4745 | Priority Unsecured | | $ 1,599.00 | $0.00 | $1,599.00 |
| 75U | Jeanette M Smith<br>1901 Woodland Road<br>York Pennsylvania 17403<br>York, PA 17403-4745 | Unsecured | | $ 0.60 | $0.00 | $0.60 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 76 | Jeanette M Smith<br>1901 Woodland Road<br>York, PA 17403-4745 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| 77 | GOBE DESIGN, LLC<br>7593 CATALPA DRIVE<br>MACUNGIE, PA 18062 | Unsecured | | $ 1,716.00 | $0.00 | $1,716.00 |
| 78 | TIARASANDTRIM INC.DBA BIMAX HAIROINE CO USA<br>12472 Lake Underhill Road #274<br>Orlando, FL 32828 | Unsecured | | $ 1,125.25 | $0.00 | $1,125.25 |
| 79 | Michael R. Herbst<br>30 Farmall Lane<br>Windsor, PA 17366 | Unsecured | | $ 4,451.20 | $0.00 | $4,451.20 |
| 80 | Euler Hermes agent for MATERIAL CONCEPTS, INC.<br>800 Red Brook Blvd., 400C<br>Owings Mills, MD 21117 | Unsecured | | $ 1,455.00 | $0.00 | $1,455.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 81 | CENTRE DANCE<br>2121 SANDY DR<br>STATE COLLEGE, PA 16803 | Unsecured | | $ 500.00 | $0.00 | $500.00 |
| 82 | Richard L. Shuman<br>102 Mustang Trail<br>Reinholds, PA 17569 | Priority Unsecured | | $ 303.70 | $0.00 | $303.70 |
| 83 | Richard L. Shuman<br>102 Mustang Trail<br>Reinholds, PA 17569 | Priority Unsecured | | $ 81.85 | $0.00 | $81.85 |
| 84 | GreatAmerica Financial Services Corporation<br>ATTN: Peggy Upton<br>P.O. Box 609<br>Cedar Rapids, IA 52406 | Unsecured | | $ 49,924.55 | $0.00 | $49,924.55 |
| 85 | SOPHIE DANCE<br>ATTN: SOPHIE PIERCE<br>5867 W 3RD ST<br>LOS ANGELES, CA 90036 | Unsecured | | $ 353.48 | $0.00 | $353.48 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 86 | The Livermore School of Dance<br>1988 Second Street<br>Livermore, CA 94550 | Unsecured | | $ 775.51 | $0.00 | $775.51 |
| 87 | TAPS DANCE STUDIO<br>ATTN: AMY GALL<br>1617 W BERRY HILL DR<br>NORFOLK, NE 68701 | Unsecured | | $ 529.53 | $0.00 | $529.53 |
| 88 | THE POINTE SCHOOL OF DANCE INC<br>ATTN: GLENDA BOOR<br>507 E 74TH AVENUE<br>HUTCHINSON, KS 67502 | Unsecured | | $ 263.92 | $0.00 | $263.92 |
| 89 | Loryn Lotan<br>American All-stars Gym/Dance<br>3275 Martin Rd. Suite 125<br>Commerce, MI 48390 | Unsecured | | $ 401.49 | $0.00 | $401.49 |
| 90 | FedEx Corporate Services, Inc.<br>Assignee of FedEx express/ground/freight<br>3965 Airways Blvd., Module G, 3rd Floor<br>Memphis, TN 38116-5017 | Unsecured | | $ 184,843.52 | $0.00 | $184,843.52 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 91 | PERFORM GROUP, LLC<br>333 EAST 7TH AVE.<br>YORK, PA 17404 | Unsecured | | $ 150.00 | $0.00 | $150.00 |
| 92 | SPRENKLE, DIANE L.<br>511 JACKSON SQUARE RD<br>THOMASVILLE, PA 17364 | Priority Unsecured | | $ 2,337.60 | $0.00 | $2,337.60 |
| 93 | SPRENKLE, JEANNETTE E.<br>495 JACKSON SQUARE RD<br>THOMASVILLE, PA 17364 | Priority Unsecured | | $ 1,343.32 | $0.00 | $1,343.32 |
| 94 | PERFORM GROUP, LLC<br>333 EAST 7TH AVE.<br>YORK, PA 17404 | Unsecured | | $ 1,612.89 | $0.00 | $1,612.89 |
| 95 | Rise Dance Studios, Inc.<br>1 GUNTON PLACE<br>STATEN ISLAND, NY 10309 | Unsecured | | $ 1,690.45 | $0.00 | $1,690.45 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 96 | STYLES DANCE CENTRE<br>1501 MAIN ST<br>HAYS, KS 67601 | Unsecured | | $ 692.84 | $0.00 | $692.84 |
| 97 | DANCE THEATRE OF DALTON<br>ATTN: DANCE DIRECTOR<br>PO BOX 447<br>DALTON, GA 30722 | Unsecured | | $ 4,594.27 | $0.00 | $4,594.27 |
| 98 | Connie Waltz Stine<br>2150 log cabin rd<br>2150 log cabin rd<br>york, PA 17408-1740 | Unsecured | | $ 2,176.42 | $0.00 | $2,176.42 |
| 99 | PERFORM GROUP, LLC<br>333 EAST 7TH AVE.<br>YORK, PA 17404 | Unsecured | | $ 361.54 | $0.00 | $361.54 |
| 100 | WELLSPAN OCCUPATIONAL HEALTH-<br>PO BOX 748<br>YORK, PA 17405 | Unsecured | | $ 135.00 | $0.00 | $135.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 101 | American Express National Bank | Unsecured | | $ 67,210.35 | $0.00 | $67,210.35 |
| | c/o Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | | | | | |
| 102 | In Motion Dance Studio,INC | Unsecured | | $ 3,000.00 | $0.00 | $3,000.00 |
| | 42 Ashwood Road Tiffin, OH 44883 | | | | | |
| 103 | G & P PERFORMING ARTS INC | Unsecured | | $ 500.00 | $0.00 | $500.00 |
| | GENA ESPOSITO 120 LAFAYETTE DRIVE MONACA, PA 15061 | | | | | |
| 104 | PENN WASTE INC. | Unsecured | | $ 787.52 | $0.00 | $787.52 |
| | PO BOX 3066 YORK, PA 17402 | | | | | |
| 105 | ELAINE ARMFIELD | Unsecured | | $ 1,780.30 | $0.00 | $1,780.30 |
| | ARMFIELD DANCE ACADEMMY 1907 ROSEBUD DRIVE MARYVILLE, TN 37803 | | | | | |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 106 | CIGNA HEALTH AND LIFE INSURANCE COMPANY<br>MARYLOU RICE LEGAL COMPLIANCE LEAD ANALY<br>900 COTTAGE GROVE ROAD B6LPA<br>HARTFORD, CT 06152 | Unsecured | | $ 28,293.23 | $0.00 | $28,293.23 |
| 107 | Vicki's School of Dance<br>170 CENTRAL ST<br>HALLOWELL ME<br>HALLOWELL, ME 04347 | Unsecured | | $ 747.86 | $0.00 | $747.86 |
| 108 | Kinetic Movement Center<br>PO Box 2247<br>Rockport, TX 78381 | Unsecured | | $ 469.89 | $0.00 | $469.89 |
| 109 | Theda F Cooper<br>432 Riverview Drive<br>432 Riverview Drive<br>Wrightsville, PA 17368-9066 | Priority Unsecured | | $ 2,494.40 | $0.00 | $2,494.40 |
| 110 | Fay Schanne Dance Studio<br>414 Oak Shade Road<br>Shamong, NJ 08088-0808 | Unsecured | | $ 1,164.73 | $0.00 | $1,164.73 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 111 | RIDGEFIELD SCHOOL OF DANCE | Unsecured | | $ 329.18 | $0.00 | $329.18 |
| | ATTN: ALISON BROWN 27 GILBERT ST SOUTH SALEM, NY 10590 | | | | | |
| 112 | 3850 mount pisgah road | Unsecured | | $ 2,574.40 | $0.00 | $2,574.40 |
| | York,, PA 17406 | | | | | |
| 113 | Sophine Grayson | Unsecured | | $ 2,917.07 | $0.00 | $2,917.07 |
| | 1195 Fieldbrook Circle York, PA 17403-9021 | | | | | |
| 114 | Deborah L. Clifton | Unsecured | | $ 3,146.40 | $0.00 | $3,146.40 |
| | 8711 Fairway Court Seven Valleys, PA 17360-1736 | | | | | |
| 115 | Debra I Pacheco | Unsecured | | $ 569.87 | $0.00 | $569.87 |
| | 2905 Fifth Ave Parkville, MD 21234 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 116 | Sheenas Dance Academy | Unsecured | | $ 454.90 | $0.00 | $454.90 |
| | 824 Royal Crest Ct | | | | | |
| | McKinney, TX 75072 | | | | | |
| 117 | Allison Simpson | Unsecured | | $ 1,416.69 | $0.00 | $1,416.69 |
| | 3460 Chablis Way | | | | | |
| | 3460 Chablis Way | | | | | |
| | York, PA 17404-1740 | | | | | |
| 118 | Vicky Lauer | Priority Unsecured | | $ 2,651.58 | $0.00 | $2,651.58 |
| | 4495 starview rd | | | | | |
| | 4495 starview rd | | | | | |
| | Mount Wolf, PA 17347-1734 | | | | | |
| 119 | Shelly Filmore | Unsecured | | $ 482.14 | $0.00 | $482.14 |
| | 2657 Craley Rd | | | | | |
| | PO Box 230 | | | | | |
| | Craley, PA 17312 | | | | | |
| 120 | Michiele L Belcher | Unsecured | | $ 2,351.00 | $0.00 | $2,351.00 |
| | 27 E Maple St | | | | | |
| | 27 E Maple St | | | | | |
| | Wrightsville, PA 17368-1736 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 121 | CENTRAL PENN SEWING MACH.CO.IN<br>351 E 7TH STREET<br>BLOOMSBURG, PA 17815 | Unsecured | | $ 178.92 | $0.00 | $178.92 |
| 122 | 59 South Main Street<br>Apt.#3<br>Dover, PA 17315-1523 | Unsecured | | $ 819.00 | $0.00 | $819.00 |
| 123 | EASTERN SHORE DANCE ACADEMY<br>JULI S LEE<br>9063 MERRITT LANE<br>DAPHNE, AL 36526 | Unsecured | | $ 574.64 | $0.00 | $574.64 |
| 124P | KLAPKIN, SUSAN<br>19 BONNIE DRIVE<br>MIDDLETOWN, NJ 07748 | Priority Unsecured | | $ 13,650.00 | $0.00 | $13,650.00 |
| 124U | KLAPKIN, SUSAN<br>19 BONNIE DRIVE<br>MIDDLETOWN, NJ 07748 | Unsecured | | $ 32,503.86 | $0.00 | $32,503.86 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 125 | SHARI RARICK SCHOOL OF DANCE<br><br>SHARI R RARICK GYSEL<br>1400 W COLUMBIA AVE<br>BATTLE CREEK, MI 49015 | Unsecured | | $ 1,038.64 | $0.00 | $1,038.64 |
| 126 | Kathy Sue Rexroth<br><br>800 Manor Road<br>800 Manor Road<br>Windsor, PA 17366-1736 | Unsecured | | $ 2,620.80 | $0.00 | $2,620.80 |
| 127 | Stella I. Crumling<br><br>939 Keller Road<br>York, PA 17406-8669 | Unsecured | | $ 3,308.78 | $0.00 | $3,308.78 |
| 128 | SCOTT JONES SCHOOL OF DANCE<br><br>6565 FORT CAROLINE RD<br>JACKSONVILLE, FL 32277 | Unsecured | | $ 7,767.72 | $0.00 | $7,767.72 |
| 129 | FALK FABRICS LLC<br><br>PO BOX 99<br>JOHNSTOWN, NY 12095 | Unsecured | | $ 19,319.00 | $0.00 | $19,319.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 130 | LANA'S SCHOOL OF DANCE<br><br>LANA BILLINGS<br>1506 PAWNEE<br>ENID, OK 73703 | Unsecured | | $ 349.93 | $0.00 | $349.93 |
| 131 | PERFORMING ARTS CENTER<br><br>ATTN: TAMMY HELLER<br>213 PROSPECT ROAD<br>SUGARLOAF, PA 18249 | Unsecured | | $ 300.00 | $0.00 | $300.00 |
| 132 | Dance Artistry Unlimited, Inc.<br><br>3681 Light Horse Loop<br>Virginia Beach, VA 23453-2249 | Unsecured | | $ 6,784.94 | $0.00 | $6,784.94 |
| 133 | Wendyann Lynn Tekieniewski<br><br>170 Fox Creek Court<br>Wrightsville, PA 17368 | Priority Unsecured | | $ 1,527.39 | $0.00 | $1,527.39 |
| 134 | Julia Hilliard<br><br>119 Southerland Ave<br>Mesquite, TX 75150 | Priority Unsecured | | $ 3,546.00 | $0.00 | $3,546.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 135 | Sawnee School of Ballet<br>433 Canton Rd<br>Suite 312<br>Cumming, GA 30040 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| 136 | CHRISTINE WILT<br>5495 HARMONY GROVE RD<br>DOVER, PA 17315 | Priority Unsecured | | $ 3,000.00 | $0.00 | $3,000.00 |
| 137 | DANCE WITH SHARI<br>SHARI MAULDIN<br>1123 PARK MEADOWS DR<br>TWIN FALLS, ID 83301 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| 138 | ACCOLADE GROUP INC.<br>66 WEST BEAVER CREEK RD<br>RICHMOND HILL, ON L4B 1G5, CANADA | Unsecured | | $ 1,579,025.18 | $0.00 | $1,579,025.18 |
| 139 | ALLISON PIERCE<br>2123 GROVE ST<br>GLENVIEW, IL 60025 | Unsecured | | $ 141.48 | $0.00 | $141.48 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 140 | EN FACE STUDIOS LLC<br>ATTN: SCOTT OLIVER<br>318 5TH ST, PO BOX 558<br>FREDERICK, CO 80530 | Unsecured | | $ 346.05 | $0.00 | $346.05 |
| 141 | Performing Arts Dance & Supplies LLC<br>206 Lake St.<br>Hamburg, NY 14075 | Unsecured | | $ 1,787.59 | $0.00 | $1,787.59 |
| 142 | PIVOTAL ACADEMY OF DANCE INC<br>ATTN: JADE GREENOUGH<br>3310 B FM 967 A105<br>BUDA, TX 78610 | Unsecured | | $ 6,500.00 | $0.00 | $6,500.00 |
| 143 | Mary J. Boyce<br>27 Lyle Circle<br>27 Lyle Circle<br>York, PA 17402-1740 | Unsecured | | $ 2,635.26 | $0.00 | $2,635.26 |
| 144 | Lindsay S Davenport<br>1040 E Canal Rd<br>Dover, PA 17315 | Priority Unsecured | | $ 817.40 | $0.00 | $817.40 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 145 | Christine Luca<br>173 Perrin Ave<br>Pawtucket, RI 02861 | Unsecured | | $ 1,411.19 | $0.00 | $1,411.19 |
| 146 | DENA'S SCHOOL OF THE ARTS<br>32-27 112TH ST<br>32-27 112TH ST<br>E ELMHURST, NY 11369-0000 | Unsecured | | $ 1,826.75 | $0.00 | $1,826.75 |
| 147 | DAYSPRING SCHOOL OF THE ARTS<br>ATTN: NANCY SCHAAF<br>2608 METRO BLVD<br>MARYLAND HEIGHTS, MO 63043 | Unsecured | | $ 298.92 | $0.00 | $298.92 |
| 148 | Front and Center Dance Company<br>PO Box 610<br>CECILIA, LA 70521 | Unsecured | | $ 2,830.68 | $0.00 | $2,830.68 |
| 149 | City of Richmond<br>180-7700 Minoru Gate, Richmond, British Columbia<br>V6Y1R9, Richmond, British Columbia, Canada | Unsecured | | $ 6,597.31 | $0.00 | $6,597.31 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 150 | PERFORM GROUP, LLC<br><br>333 EAST 7TH AVE.<br>YORK, PA 17404 | Unsecured | | $ 4,201.81 | $0.00 | $4,201.81 |
| 151 | PERFORM GROUP, LLC<br><br>333 EAST 7TH AVE.<br>YORK, PA 17404 | Unsecured | | $ 3,228.19 | $0.00 | $3,228.19 |
| 152 | TN Department of Revenue c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | Priority Unsecured | | $ 9,210.00 | $0.00 | $9,210.00 |
| 153 | TN Department of Revenue c/o Attorney General<br>PO Box 20207<br>500 Deaderick Street<br>Nashville, TN 37202-0207 | Priority Unsecured | | $ 12,775.17 | $0.00 | $12,775.17 |
| 154P | Angela J Sauers<br><br>3390 Mensch Road Mifflinburg PA 17844<br>3390, Mensch Rd<br>Mifflinburg, PA 17844-1784 | Priority Unsecured | | $ 3,880.90 | $0.00 | $3,880.90 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 154U | Angela J Sauers<br>3390 Mensch Road Mifflinburg PA 17844<br>3390, Mensch Rd<br>Mifflinburg, PA 17844-1784 | Unsecured | | $ 0.03 | $0.00 | $0.03 |
| 155 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>FREDERICK F. RUDZIK, ESQ.<br>P.O. BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Priority Unsecured | | $ 5,449.04 | $0.00 | $5,449.04 |
| 156 | Terri L. Gustafson<br>350 S Hamilton St Unit 905<br>Madison, WI 53703 | Priority Unsecured | | $ 3,667.00 | $0.00 | $3,667.00 |
| 157 | PERFORM GROUP, LLC<br>333 EAST 7TH AVE.<br>YORK, PA 17404 | Unsecured | | $ 379.90 | $0.00 | $379.90 |
| 158 | DOMINIQUE OM VISNICK<br>18 ROCKDALE DRIVE<br>SEVEN VALLEYS, PA 17360 | Unsecured | | $ 5,367.66 | $0.00 | $5,367.66 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 159 | UNO Textiles Co. Ltd. | Unsecured | | $ 4,438.80 | $0.00 | $4,438.80 |
| | UNO Textiles Co., Inc. 61 Magokdong-Ro, Suite 503, Gangseo-gu, Seoul Korea 07802 | | | | | |
| 160 | THE FINE ARTS ASSOCIATION | Unsecured | | $ 444.93 | $0.00 | $444.93 |
| | ATTN: JESSIE BARBARICH 38660 MENTOR AVE WILLOUGHBY, OH 44094 | | | | | |
| 161 | THE DANCE CONNECTION | Unsecured | | $ 660.37 | $0.00 | $660.37 |
| | ELIZABETH ACQUISTAPACE 9951 LOWER SACRAMENTO RD STOCKTON, CA 95210 | | | | | |
| 162 | DDA PARTNERS, LLC dba DUT DANCE ACADEMY 2870 E CHEROKEE DR CANTON, GA 30115 | Unsecured | | $ 352.55 | $0.00 | $352.55 |
| 163 | LEE LUND STUDIO OF DANCE | Unsecured | | $ 898.45 | $0.00 | $898.45 |
| | ATTN: AMANDA KIRKPATRICK 13 FACTORY LN MILFORD, CT 06460 | | | | | |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 164 | Spotlight Dance Center | Unsecured | | $ 409.91 | $0.00 | $409.91 |
| | 7183 N. Main St. Suite B, 7183 N. Main St., Suite B Clarkston, MI 48346-4834 | | | | | |
| 165 | The Dance Company Trinity (Innovative Studios) 7813 Mitchell Blvd Ste 111 Trinity, FL 34655 | Unsecured | | $ 770.21 | $0.00 | $770.21 |
| 166 | AMERICAN ACADEMY BALLET LLC | Unsecured | | $ 569.87 | $0.00 | $569.87 |
| | ATTN: KIM R. PAULEY 100 CAPITOL ST, STE #302 CHARLESTON, WV 25301 | | | | | |
| 167 | FRONT AND CENTER DANCE COMPANY | Unsecured | | $ 2,830.68 | $0.00 | $2,830.68 |
| | MOLLI JOHNSON 1033 WILL GUIDRY RD BREAUX BRIDGE, LA 70517 | | | | | |
| 168 | STUDIO THIRTY-TWO | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ATTN: DANCE DIRECTOR 1891 INDUSTRIAL PARK RD MIFFLINTOWN, PA 17059 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 169 | AMEX TRS Co., Inc.<br><br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Unsecured | | $ 3,421.88 | $0.00 | $3,421.88 |
| 170 | UTAH DANCE CENTER<br><br>14104 STONE CANYON DR<br>DRAPER, UT 84020 | Unsecured | | $ 2,058.69 | $0.00 | $2,058.69 |
| 171 | Bloom Dance Studio, LLC<br><br>14805 Erskine Street<br>Omaha, NE 68116 | Unsecured | | $ 735.45 | $0.00 | $735.45 |
| 172 | JOAN L. EVANITUS<br><br>927 KELLY DRIVE<br>MT WOLF, PA 17347 | Unsecured | | $ 676.58 | $0.00 | $676.58 |
| 173 | Kathy Ermolovich<br><br>15 S State Street, STE 201, PO Box 836<br>15 S State Street, STE 201, PO Box 836,<br>Brownstown,, PA 17508-1750 | Priority Unsecured | | $ 7,448.00 | $0.00 | $7,448.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 174 | Diane Louise Buser | Priority Unsecured | | $ 2,823.77 | $0.00 | $2,823.77 |
| | 15 S State Street, STE 201, PO Box 836 15 S State Street, STE 201, PO Box 836, Brownstown,, PA 17508-1750 | | | | | |
| 175 | Lori Ann Herbst | Priority Unsecured | | $ 2,388.98 | $0.00 | $2,388.98 |
| | 15 S State Street, STE 201, PO Box 836 15 S State Street, STE 201, PO Box 836, Brownstown,, PA 17508-1750 | | | | | |
| 176 | PHILLIPS ACADEMY | Unsecured | | $ 2,932.94 | $0.00 | $2,932.94 |
| | ATTN: SKATING SCHOOL DIRECTOR 254 SOUTH MAIN ST ANDOVER, MA 01810 | | | | | |
| 177 | Debra S. Miller | Priority Unsecured | | $ 3,699.20 | $0.00 | $3,699.20 |
| | 15 S State Street, STE 201, PO Box 836 15 S State Street, STE 201, PO Box 836, Brownstown,, PA 17508-1750 | | | | | |
| 178 | Scott Mitzel | Priority Unsecured | | $ 2,886.89 | $0.00 | $2,886.89 |
| | 15 S State Street, STE 201, PO Box 836 15 S State Street, STE 201, PO Box 836, Brownstown,, PA 17508-1750 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 179P | Julie Ann Nicolas | Priority Unsecured | | $ 4,147.25 | $0.00 | $4,147.25 |
| | 15 S State Street, STE 201, PO Box 836 15 S State Street, STE 201, PO Box 836, Brownstown,, PA 17508-1750 | | | | | |
| 179U | Julie Ann Nicolas | Unsecured | | $ 27.00 | $0.00 | $27.00 |
| | 15 S State Street, STE 201, PO Box 836 15 S State Street, STE 201, PO Box 836, Brownstown,, PA 17508-1750 | | | | | |
| 180 | Richard Edwin Shindel | Priority Unsecured | | $ 3,361.80 | $0.00 | $3,361.80 |
| | 15 S State Street, STE 201, PO Box 836 15 S State Street, STE 201, PO Box 836, Brownstown,, PA 17508-1750 | | | | | |
| 181 | Wynetta Lynn Swarr | Priority Unsecured | | $ 2,165.16 | $0.00 | $2,165.16 |
| | 15 S State Street, STE 201, PO Box 836 15 S State Street, STE 201, PO Box 836, Brownstown,, PA 17508-1750 | | | | | |
| 182 | THE DANCE ACADEMY | Unsecured | | $ 2,145.97 | $0.00 | $2,145.97 |
| | ATTN: LISAMARIE MARKS 16 CENTENNIAL AVE, 2ND FLOOR HANOVER, PA 17331 | | | | | |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 183 | Julie Ann Nicholas | Priority Unsecured | | $ 4,174.25 | $0.00 | $4,174.25 |
| | 15 S State Street, STE 201, PO Box 836 15 S State Street, STE 201, PO Box 836, Brownstown,, PA 17508-1750 | | | | | |
| 184 | Suellen E. Garner | Priority Unsecured | | $ 3,814.40 | $0.00 | $3,814.40 |
| | 15 S State Street, STE 201, PO Box 836 15 S State Street, STE 201, PO Box 836, Brownstown,, PA 17508-1750 | | | | | |
| 185 | Nipkow and Kobelt, LLC | Unsecured | | $ 21,294.25 | $0.00 | $21,294.25 |
| | Margaret F. England, Esq. Gellert Scali Busenkell & Brown, LLC, 1201 North Orange Street, Suite 300 Wilmington, DE 19801 | | | | | |
| 186 | FOR DANCERS ONLY | Unsecured | | $ 2,333.45 | $0.00 | $2,333.45 |
| | KELLY ALLEN 135 STEVENS AVE LITTLE FALLS, NJ 07424 | | | | | |
| 187 | LESLIE SCHOOL OF DANCE | Unsecured | | $ 35.00 | $0.00 | $35.00 |
| | LESLIE UPDYKE 1271 KING HILL RD BEAVER DAMS, NY 14812 | | | | | |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 188 | HEART & SOLE DANCE STUDIO<br>ATTN: ELIZABETH PETERSON<br>200 W MAIN ST<br>CHEROKEE, IA 51012-1825 | Unsecured | | $ 1,244.74 | $0.00 | $1,244.74 |
| 189 | Lisa A. Kapinos<br>186-M Dew Drop Road<br>York, PA 17402 | Unsecured | | $ 3,489.86 | $0.00 | $3,489.86 |
| 190P | Constellation NewEnergy, Inc.<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | Priority Unsecured | | $ 2,103.40 | $0.00 | $2,103.40 |
| 190U | Constellation NewEnergy, Inc.<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | Unsecured | | $ 11,459.09 | $0.00 | $11,459.09 |
| 191 | HOWARD, BRENDA M.<br>4 WILLOW CREEK RD<br>WRIGHTSVILLE, PA 17368 | Unsecured | | $ 2,212.57 | $0.00 | $2,212.57 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 192 | INSPIRE DANCE CENTRE<br>ATTN: JULIANNA CLOUTIER<br>485 NE BURNSIDE RD<br>GRESHAM, OR 97030 | Unsecured | | $ 1,179.79 | $0.00 | $1,179.79 |
| 193 | Wells Fargo Bank, N.A.<br>Attn GRT Bankruptcy Team<br>PO Box 13708<br>Macon, GA 31208-3708 | Unsecured | | $ 1,175.73 | $0.00 | $1,175.73 |
| 194 | RAECHEL A SEITZ<br>1106 TOPPER ST<br>YORK, PA 17406-1742 | Priority Unsecured | | $ 495.00 | $0.00 | $495.00 |
| 195 | Raechel Seitz<br>1106 Topper Street<br>York, PA 17406-1742 | Priority Unsecured | | $ 524.25 | $0.00 | $524.25 |
| 196 | Gregory A. Garber<br>15 S State Street, STE 201, PO Box 836<br>15 S State Street, STE 201, PO Box 836,<br>Brownstown,, PA 17508-1750 | Priority Unsecured | | $ 13,650.00 | $0.00 | $13,650.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 197P | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF STATE OF TX AND LOCAL SALES TAX JURIS OFFICE OF THE ATTORNEY GENERAL, PO BOX 12548, MC-008 AUSTIN, TX 78711 | Priority Unsecured | | $ 7,938.64 | $0.00 | $7,938.64 |
| 197U | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF STATE OF TX AND LOCAL SALES TAX JURIS OFFICE OF THE ATTORNEY GENERAL, PO BOX 12548, MC-008 AUSTIN, TX 78711 | Unsecured | | $ 249.26 | $0.00 | $249.26 |
| 198 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF STATE OF TX AND LOCAL SALES TAX JURIS OFFICE OF THE ATTORNEY GENERAL, PO BOX 12548, MC-008 AUSTIN, TX 78711 | Priority Unsecured | | $ 4,492.07 | $0.00 | $4,492.07 |
| 199 | NORTHWEST BALLET ATTN: MARISA ROTH 1411 1 ST AVE W KALISPELL, MT 59901 | Unsecured | | $ 1,400.12 | $0.00 | $1,400.12 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 200 | WENDY PECKINS SCHOOL OF DANCE<br>ATTN: WENDY PECKINS<br>130 SCHLESSER RD<br>FACTORYVILLE, PA 18419 | Unsecured | | $ 1,125.17 | $0.00 | $1,125.17 |
| 201 | BLAIR DANCE CENTER<br>ATTN: JILL SAILORS<br>8738 RAVEN OAKS DR<br>OMAHA, NE 68152 | Unsecured | | $ 849.46 | $0.00 | $849.46 |
| 202 | TRACY L. BOSSERMAN<br>9301 CHAPEL CHURCH RD<br>WRIGHTSVILLE, PA 17368 | Priority Unsecured | | $ 1,738.80 | $0.00 | $1,738.80 |
| 203 | VANZANT DANCE ACADEMY<br>JESSICA VANZANT<br>137 BOXWOOD RD<br>CHURCHVILLE, PA 18966 | Unsecured | | $ 1,285.60 | $0.00 | $1,285.60 |
| 204 | Let's Dance<br>216 Scenic Drive<br>216 Scenic Drive<br>HORSEHEADS, NY 14845-1484 | Unsecured | | $ 410.31 | $0.00 | $410.31 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 205 | LINDA FENTON BALLET STUDIO<br><br>1920 E YALECREST AVE<br>SALT LAKE CITY, UT 08410-8000 | Unsecured | | $ 1,319.72 | $0.00 | $1,319.72 |
| 206 | ECOLE DE DANSE CORRIVEAU<br><br>121 CH COCHRANE<br>GATINEAU, QC J9H 2G6, CANADA | Unsecured | | $ 600.00 | $0.00 | $600.00 |
| 207 | CHERYL'S SCHOOL OF DANCE<br><br>611 HAGEMANN AVE<br>BURLINGTON, IA 52601 | Unsecured | | $ 1,265.14 | $0.00 | $1,265.14 |
| 208P | Connecticut Dept. of Revenue Services<br><br>Collections Unit - Bankruptcy Team<br>450 Columbus Blvd., Ste - 1 - Bankruptcy Team<br>Hartford, CT 06103 | Priority Unsecured | | $ 2,015.00 | $0.00 | $2,015.00 |
| 208U | Connecticut Dept. of Revenue Services<br><br>Collections Unit - Bankruptcy Team<br>450 Columbus Blvd., Ste - 1 - Bankruptcy Team<br>Hartford, CT 06103 | Unsecured | | $ 50.00 | $0.00 | $50.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 209 | Leigh Ann Palmer<br>7 Hayden Heights Rd<br>York, PA 17408 | Unsecured | | $ 2,525.74 | $0.00 | $2,525.74 |
| 210 | Leigh Ann Palmer<br>7 Hayden Heights Rd<br>York, PA 17408 | Priority Unsecured | | $ 2,525.74 | $0.00 | $2,525.74 |
| 211 | DANCE ARTS ACADEMY<br>ATTN: ASHLEE ROWLEY<br>PO BOX 2569<br>NEW LONDON, NH 03257 | Unsecured | | $ 702.86 | $0.00 | $702.86 |
| 212 | Lecky School of Dance Ltd<br>9764 - 182 Street<br>Edmonton, AB T5T3T9, Canada | Unsecured | | $ 9,268.54 | $0.00 | $9,268.54 |
| 213 | Glenese S bahn<br>1775 Bahns Mill Rd<br>Windsor, PA 17366 | Priority Unsecured | | $ 2,468.80 | $0.00 | $2,468.80 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 214S | PeoplesBank, A Codorus Valley Company<br><br>105 Leader Heights Road<br>P.O. Box 2887<br>York, PA 17405-2887 | Secured | | $ 1,802,579.11 | $1,753,752.68 | $48,826.43 |
| 214U | PeoplesBank, A Codorus Valley Company<br><br>105 Leader Heights Road<br>P.O. Box 2887<br>York, PA 17405-2887 | Unsecured | | $ 5,053,123.31 | $0.00 | $5,053,123.31 |
| 215 | En Avant School of Dance<br><br>3330 N Town Hall Rd<br>3330 N Town Hall Rd<br>Eau Claire, WI 54703-5470 | Unsecured | | $ 1,804.63 | $0.00 | $1,804.63 |
| 216 | ARABESQUE STUDIO OF DANCE<br><br>11700 PRESTON ROAD STE 660<br>PMB 416<br>DALLAS, TX 75230 | Priority Unsecured | | $ 409.87 | $0.00 | $409.87 |
| 217 | AFCO Credit Corporation<br><br>4501 College Blvd<br>Suite 320<br>Overland Park, KS 66211 | Secured | | $ 203,462.89 | $0.00 | $203,462.89 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 218 | PERFORM GROUP, LLC<br>333 EAST 7TH AVE.<br>YORK, PA 17404 | Unsecured | | $ 826.75 | $0.00 | $826.75 |
| 219 | Marco, Inc<br>BARR Credit Services<br>4555 S Palo Verde Rd, Ste 125<br>Tucson, AZ 85714-8571 | Unsecured | | $ 1,680.08 | $0.00 | $1,680.08 |
| 220 | CAROL RENAE DANCE STUDIO<br>1803 SE LINN<br>BOONE, IA 50036 | Unsecured | | $ 1,124.55 | $0.00 | $1,124.55 |
| 221 | ONDREA'S CENTERSTAGE INC<br>PO Box 231<br>New York Mills, NY 13417-0231 | Unsecured | | $ 985.33 | $0.00 | $985.33 |
| 222 | JUNIOR HAGEN LTD<br>DON SCHECTER<br>3003 WHISPER LARK<br>SAN ANTONIO, TX 78230 | Unsecured | | $ 17,419.41 | $0.00 | $17,419.41 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 223 | United Parcel Service, Inc. and its affiliates | Unsecured | | $ 20,726.65 | $0.00 | $20,726.65 |
| | Morrison & Foerster LLP ATTN: Jennifer Marines & Katherine Richardson New York, NY 10019-9601 | | | | | |
| 224 | Natalie Kazarian | Unsecured | | $ 324.94 | $0.00 | $324.94 |
| | 347 West 3rd Street Oswego, NY 13126 | | | | | |
| 225 | Robert A Atkinson | Unsecured | | $ 2,926.00 | $0.00 | $2,926.00 |
| | 954 Clauss Rd Lenhartsville, PA 19534 | | | | | |
| 226 | Patricia Ann Howard | Priority Unsecured | | $ 4,590.40 | $0.00 | $4,590.40 |
| | 40 Pleasant View Drive York, PA 17406-9226 | | | | | |
| 227 | Merit Marketing, Inc | Unsecured | | $ 11,700.00 | $0.00 | $11,700.00 |
| | 121 Locust St Harrisburg, PA 17101-1710 | | | | | |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| 228 | Fancy Feet LLC DBA Aspire Dance Academy<br>1903 Manakin Rd<br>Ste H<br>Manakin-Sabot, VA 23103-2310 | Unsecured | | $ 300.00 | $0.00 | $300.00 |
| 229 | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION<br>(FUNCTIONAL SUCCESSOR TO BOARD OF EQUALI<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | Priority Unsecured | | $ 3,846.00 | $0.00 | $3,846.00 |
| 230 | CHARMAYNE DOWD<br>9123 HAMBURG RD<br>LAUREL, IN 47024 | Unsecured | | $ 787.23 | $0.00 | $787.23 |
| 231 | THE RHYTHM ROOM DANCE STUDIO<br>SUE ASPENGREN<br>1302 SOUTHFIELD DR<br>JEFFERSON, IA 50129 | Unsecured | | $ 957.73 | $0.00 | $957.73 |
| 232 | HYBRID ARTS DANCE ACADEMY<br>ATTN: ELLEN-JEAN MCCLOY<br>619 PARK STREET<br>CONNELLSVILLE, PA 15425 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 233 | mond lace textile, inc<br>305 e. 9th st. #216<br>los angeles ca 90015<br>Los angeles, CA 90015 | Unsecured | | $ 763.84 | $0.00 | $763.84 |
| 234 | Bluepay Processing, LLC<br>3975 N.W. 120th Avenue<br>Coral Springs, FL 33065 | Secured | | $ 70,889.98 | $0.00 | $70,889.98 |
| 235 | TIAA COMMERCIAL FINANCE, INC.<br>PO BOX 911608<br>DENVER, CO 80291-1608 | Unsecured | | $ 35,367.66 | $0.00 | $35,367.66 |
| 236 | SOLE EXPRESSIONS DANCE STUDIO<br>ATTN: DANCE DIRECTOR<br>1201 N MAIN ST, STE 8<br>VIROQUA, WI 54665 | Unsecured | | $ 1,200.00 | $0.00 | $1,200.00 |
| 237 | Merry L. Bowers<br>2531 80th Street N<br>Saint Petersburg, FL 33710 | Unsecured | | $ 369.92 | $0.00 | $369.92 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| 238 | Natalie George Enterprises, LLC<br>7560 Bosque Blvd.<br>Waco, TX 76712 | Unsecured | | $ 4,696.94 | $0.00 | $4,696.94 |
| 239 | TURNING POINTE DANCE ACADEMY LLC<br>ATTN: DIANE ROBERTSON<br>7380 COCA COLA DRIVE STE 118<br>HANOVER, MD 21076 | Unsecured | | $ 614.87 | $0.00 | $614.87 |
| 240 | ANKENY DANCE & PERFORMING ARTS<br>ATTN: SARAH FERREE<br>10370 NW 42ND STREET<br>POLK CITY, IA 50226 | Unsecured | | $ 3,459.24 | $0.00 | $3,459.24 |
| | AR Dept of Finance & Administration<br>P.O. Box 3861<br>Little Rock, AR 72203 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Acadia Parish School Board<br>Sales and Use Tax Department<br>P.O. Drawer 309<br>Crowley, LA 70527 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

## Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Arizona Dept of Revenue<br>P.O. Box 29010<br>Phoenix, AZ 85038 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Bossier City - Parish<br>Sales & Use Tax Division<br>P.O. Box 71313<br>Bossier City, LA 71171 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CT Commissioner of Revenue<br>Services Department of Revenue Se<br>P.O. Box 5030<br>Hartford, CT 06102 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City & County of Broomfield<br>Sales Tax Administration Divisio<br>P.O. Box 407<br>Broomfield, CO 80038 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Aspen<br>PO BOX 912513<br>Denver, CO 80291 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | City of Aurora<br>Revenue Division<br>PO Box 913200<br>Denver, CO 80291 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Boulder<br>Department of Finance<br>P.O. Box 791<br>Boulder, CO 80306 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Brighton<br>Finance Department-Sales Tax<br>500 So. 4th Avenue<br>Brighton, CO 80601 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Centennial<br>Remittance Center<br>P.O. Box 17383<br>Denver, CO 80217 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Englewood<br>P. O. Box 2900<br>Sales Tax<br>Englewood, CO 80150 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | City of Fort Collins<br>Department of Finance/Sales Tax Div<br>P.O. Box 440<br>Fort Collins, CO 80522 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Glenwood Springs<br><br>101 W. 8th Street<br>P.O. Box 458<br>Glenwood Springs, CO 81602 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Greeley<br>Finance Dept.<br>P.O. Box 1648<br>Greeley, CO 80632 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Lafayette<br>Finance Department<br>1290 South Public Road<br>Lafayette, CO 80026 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Lakewood<br>Revenue Division<br>P.O. Box 17479<br>Denver, CO 80217 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

# Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | City of Lamar<br>102 East Parmenter St.<br>Lamar, CO 81052 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Littleton<br>PO Box 1305<br>Englewood, CO 80150 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Longmont<br>Sales/Use Tax Division<br>350 Kimbark Street<br>Longmont, CO 80501 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Loveland<br>Sales Tax Administration<br>P.O. Box 845<br>Loveland, CO 80539 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of New Orleans<br>Bureau of Revenue, Dept. of Finance<br>P.O. Box 61840<br>New Orleans, LA 70161 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | City of Northglenn<br>Sales and Use Tax Return<br>PO Box 5305<br>Denver, CO 80217 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Rifle<br><br>P.O. Box 1908<br>Rifle, CO 81650 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Steamboat Springs<br>Revenue Services<br>P.O. Box 772869<br>Steamboat Springs, CO 80477 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Thornton<br>Sales Tax Division<br>PO Box 910222<br>Denver, CO 80291 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | City of Westminster<br><br>P.O. Box 17107<br>Denver, CO 80217 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

# Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Colorado Department of Revenue<br>1375 Sherman Street<br>Denver, CO 80261 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Comptroller of Maryland - SUT<br>Revenue Administration Divisio<br>P.O. Box 17405<br>Baltimore, MD 21297 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | District of Columbia Treasurer<br>DC Office of Tax and Revenue<br>P.O. Box 96384<br>Washington, DC 20090 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Georgia Department of Revenue<br>Sales and Use Tax Return<br>P.O. Box 105408<br>Atlanta, GA 30348 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Hawaii State Tax Collector<br>Hawaii Department of Taxation<br>P.O. Box 1425<br>Honolulu, HI 96806 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Iberville Parish Sales Tax Dept<br>P.O. Box 355<br>Plaquemine, LA 70765 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Illinois Department of Revenue<br>Retailer's Occupation Tax<br><br>Springfield, IL 62796 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Indiana Department of Revenue<br>P. O. Box 7218<br>Indianapolis, IN 46207 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Iowa Department of Revenue<br>Sales/Use Tax Processing<br>P.O. Box 10412<br>Des Moines, IA 50306 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Jefferson Parish Sheriff & Tax Coll<br>Sales Tax Division<br>P.O. Box 248<br>Gretna, LA 70054 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Kansas Department of Revenue<br>PO Box 3506<br>Topeka, KS 66601 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Kentucky State Treasurer<br>Kentucky Dept. of Revenue<br><br>Frankfort, KY 40620 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LA Sales and Use Tax Office<br>St. John the Baptist Parish<br>P.O. Box 2066<br>LaPlace, LA 70069 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LaSalle Parish Sales Tax Fund<br>Sales & Use Tax Department<br>P.O. Box 190<br>Vidalia, LA 71373 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Lafourche Parish School Board<br><br>P.O. Box 54585<br>New Orleans, LA 70154 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Livingston Parish School Board<br>Sales and Use Tax Department<br>P.O. Box 1030<br>Livingston, LA 70754 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Maine State Treasurer<br>Maine Revenue Svcs, Sales, Fuel<br>P.O. Box 1065<br>Augusta, ME 04332 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Minnesota Department of Revenue<br>Minnesota Sales and Use Tax<br>P.O Box 64622<br>St. Paul | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Missouri Director of Revenue<br>Taxation Division<br>P.O. Box 840<br>Jefferson City, MO 65105 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | NYS Sales Tax Processing<br>P.O. Box 15172<br>Albany, NY 12212 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Nebraska Department of Revenue<br>P.O. Box 98923<br>Lincoln, NE 68509 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Nevada Department of Taxation<br>PO Box 7165<br>San Francisco, CA 94120 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | New Jersey Sales Tax<br>P.O. Box 999<br>Trenton, NJ 08646 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | North Carolina Dept of Revenue<br>P.O. Box 25000<br>Raleigh, NC 27640 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | North Dakota Tax Commissioner<br>Office of State Tax Commission<br>PO Box 5623<br>Bismarck, ND 58506 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Oklahoma Tax Commission<br>Business Tax Division<br>P.O. Box 26850<br>Oklahoma City, OK 73126 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PA Department of Revenue<br>Bureau of Receipts and Control Depa<br><br>Harrisburg, PA 17128 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Parish of Rapides Sales Tax Dept<br><br>5606 Coliseum Blvd<br>Alexandria, LA 71303 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Parish of St. Mary<br>Sales and Use Tax Department<br>P.O. Drawer 1279<br>Morgan City, LA 70381 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Parish of St. Tammany<br>Attn: Tax Collector<br>P.O. Box 61041<br>New Orleans, LA 70161 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Plaquemines Parish<br>Sales Tax Division<br>333 F. Edward Hebert Blvd.<br>Ste 345<br>Belle Chasse, LA 70037 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Rhode Island Div. of Taxation<br><br>PO Box 9706<br>Dept #300<br>Providence, RI 02940 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SC Department of Revenue<br><br>P.O. Box 100193<br>Columbia, SC 29202 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | South Dakota Department of<br>Revenue Business Tax Division<br>445 E Capitol Ave.<br>Pierre, SD 57501 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | St. Charles Parish School Board<br>Sales and Use Tax Department<br>13855 River Road<br>Luling, LA 70070 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | St. James Parish School Board<br>Sales and Use Tax Department<br>P.O. Box 368<br>Lutcher, LA 70071 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | St. Landry Parish School Board<br>Sales & Use Tax Department<br>P.O. Box 1210<br>Opelousas, LA 70571 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | State of Michigan<br>Michigan Department of Treasury<br>P.O. Box 30324<br>Lansing, MI 48909 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Tangipahoa Parish School System Sales Tax Division<br>P.O. Box 159<br>Amite, LA 70422 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Tennessee Department of Revenue<br>Andrew Jackson State Office<br>500 Deaderick Street<br>Nashville, TN 37242 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Town of Parker<br>Sales Tax Administration<br>P.O. Box 5602<br>Denver, CO 80217 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Town of Silverthorne<br>601 Center Circle<br>P.O. Box 1309<br>Silverthorne, CO 80498 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Town of Timnath<br>4750 Signal Tree Drive<br>Timnath, CO 80547 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Town of Windsor<br>Sales Tax Division<br>301 Walnut Street<br>Windsor, CO 80550 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Treasurer of the State of Ohio<br>Ohio Department of Taxation<br>P.O. Box 16560<br>Columbus, OH 43216 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Utah State Tax Commission<br>210 N 1950 W<br>Salt Lake City, UT 84134 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Vermilion Parish School Board<br>Sales Tax Division<br>P.O. Box 1508<br>Abbeville, LA 70511 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Virginia Department of Taxation<br>Out-of-State Dealer's Use Ta<br>PO Box 26627<br>Richmond, VA 23261 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Washington State Dept of Revenue<br>P.O. Box 47464<br>Olympia, WA 98504 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | West Virginia State Tax<br>Department Tax Account Administratio<br>P.O. Box 1826<br>Charleston, WV 25327 | Priority Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | 1ST STEPS TO BROADWAY<br>ATTN: ANGIE HESS<br>1306 HILL ROAD NORTH<br>PICKERINGTON, OH 43147 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 2 DANCE, LLC<br>DBA PERFORMANCE EDGE 2 SCHOOL<br>1000 HOLLAND DRIVE # 5<br>BOCA RATON, FL 33487 | Unsecured | 1295 | $ 0.00 | $0.00 | $0.00 |
| | 3 - D PERFORMING ARTS ACADEMY<br>ATTN: MESHA MILLINGTON<br>155A N FRANKLIN ST<br>HEMPSTEAD, NY 11550 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 3D DANCE<br>ATTN: DANIELLE FRITZ<br>605 SEIP RDG AVE<br>ALBURTIS, PA 18011 | Unsecured | 4887 | $ 0.00 | $0.00 | $0.00 |
| | 3D MOTION DANCE CENTER<br>ATTN: ALICIA L LUX DOUGLAS<br>3840 E SR 436 #1030<br>APOPKA, FL 32703 | Unsecured | 4208 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | 3D STUDIO OF DANCE & FITNESS ATTN: LESSIE MCCARTER 945 DOLLY PARTON PARKWAY SEVIERVILLE, TN 37862 | Unsecured | 1115 | $ 0.00 | $0.00 | $0.00 |
| | 4TH STREET DANCE CENTRE CAROL ANDERSON 5350 HWY 61 STE 8 WHITE BEAR TOWNSHIP, MN 55110 | Unsecured | 760 | $ 0.00 | $0.00 | $0.00 |
| | 5,6,7,8 DANCE ATTN: NICOLE NADEAU 21 MARION DRIVE EAST LIME, CT 06333 | Unsecured | 1899 | $ 0.00 | $0.00 | $0.00 |
| | 5-6-7-8 DANCE ATTN: CHARISSA POKLIKUHA 2437 STATE ROUTE 57 STEWARTSVILLE STEWARTSVILLE, NJ 08886 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 5-6-7-8 DANCE STUDIO ATTN: JENNIFER COUGHLIN 1934 LAKEVIEW AVE #4 DRACUT, MA 01826 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**  10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | 5..6..7..8 DANCE STUDIO<br>MELISSA STRONG<br>203 SUNCOAST DR<br>MCCOOK LAKE, SD 57049 | Unsecured | 0753 | $ 0.00 | $0.00 | $0.00 |
| | 5678 DANCE<br>DEONNA WELLS<br>199 EAST 200 SOUTH<br>BURLEY, ID 83318 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 5678 DANCE! STUDIO, LLC<br>ATTN: MICHELLE HEIMERL<br>W375 S4993 E PRETTY LAKE RD<br>DOUSMAN, WI 53118 | Unsecured | 8274 | $ 0.00 | $0.00 | $0.00 |
| | 8 COUNT DANCE STUDIO<br>ATTN: TARA PIZER<br>2553 CARDINGTON GREEN<br>UNIONTOWN, OH 44685 | Unsecured | 2358 | $ 0.00 | $0.00 | $0.00 |
| | 8 COUNT DANCE STUDIO<br>ATTN: TARA PIZER<br>2553 CARDINGTON GREEN<br>UNIONTOWN, OH 44685 | Unsecured | 2358 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | 92 ND ST. Y HARNESS DANCE CNTR<br>ATTN: MEGAN DOYLE<br>1395 LEXINGTON AVE<br>NEW YORK, NY 10128 | Unsecured | 1789 | $ 0.00 | $0.00 | $0.00 |
| | A & E DANCE STUDIO INC<br>ATTN: DANCE DIRECTOR<br>PO BOX 207<br>MAHOPAC FALLS, NY 10542 | Unsecured | 9547 | $ 0.00 | $0.00 | $0.00 |
| | A BODY IN MOTION THE STUDIO<br>ATTN:CINDY GODWIN<br>1201 S BROADWAY ST STE 101<br>CARROLLTON, TX 75006 | Unsecured | 1002 | $ 0.00 | $0.00 | $0.00 |
| | A DANCE PLACE<br>ATTN: AMBER WALKER<br>2026 YEARLING DRIVE<br>FORT COLLINS, CO 80525 | Unsecured | 2024 | $ 0.00 | $0.00 | $0.00 |
| | A DANCE PLACE<br>ATTN: AMBER WALKER<br>2026 YEARLING DRIVE<br>FORT COLLINS, CO 80525 | Unsecured | 2024 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | A DANCE PLACE<br>ATTN: AMBER WALKER<br>2026 YEARLING DRIVE<br>FORT COLLINS, CO 80525 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | A DANCER'S DREAM<br>BETH ALLISON WHEELER<br>222 BEACON ST<br>MARBLEHEAD, MA 01945 | Unsecured | 7063 | $ 0.00 | $0.00 | $0.00 |
| | A FINE DANCE STUDIO<br>ATTN: ABIGAIL FINE<br>322 RESERVOIR ST<br>NEEDHAM HEIGHTS, MA 02494 | Unsecured | 3707 | $ 0.00 | $0.00 | $0.00 |
| | A STEP ABOVE DANCE<br>ANGELIA TOWE-HARRISON<br>207 STONE RIVER WAY<br>TAYLORS, SC 29687 | Unsecured | 4700 | $ 0.00 | $0.00 | $0.00 |
| | A STEP ABOVE SCHOOL OF DANCE<br>ATTN: AMY BELCHER<br>740 NE 27TH ST.<br>MOORE, OK 73160 | Unsecured | 8547 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | A TIME FOR DANCE<br>ATTN: SHEILA MEYER<br>348 S SYCAMORE AVE<br>CA 90036-30<br>LOS ANGELES, CA | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | A TIME TO DANCE<br>ATTN: ELIZABETH MILLER<br>5360 HWY 49 SOUTH<br>PARAGOULD, AR 72450 | Unsecured | 6781 | $ 0.00 | $0.00 | $0.00 |
| | A TIME TO DANCE<br>ATTN: WHITNEY VAN HEES<br>1712 N FRAZIER STREET #107<br>CONROE, TX 77301 | Unsecured | 1826 | $ 0.00 | $0.00 | $0.00 |
| | A TIME TO DANCE STUDIO<br>ATTN: ELYA COLEMANOR<br>3588 SM 2181<br>HICKORY CREEK, TX 75065 | Unsecured | 8798 | $ 0.00 | $0.00 | $0.00 |
| | A TOUCH OF DANCE<br>JUDY L BRONDON<br>86 ASHFORD CIR<br>ROCHESTER<br>ROCHESTER, NY 14626 | Unsecured | 1320 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ABOVE THE BARRE<br>ATTN: DANCE DIRECTOR<br>7208 YORK CRESCENT DR<br>NORTH RIDGEVILLE, OH 44039 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ABOVE THE BARRE DANCE ACA LLC<br>ATTN: VICTORIA WARREN<br>5308 WEST ELM STR<br>MCHENRY, IL 60050 | Unsecured | 4222 | $ 0.00 | $0.00 | $0.00 |
| | ABOVE THE BARRE LLC<br>ATTN: ADRIENNE MAGNUSON<br>8504 FORT HUNT ROAD<br>ALEXANDRIA, VA 22308 | Unsecured | 9401 | $ 0.00 | $0.00 | $0.00 |
| | ACAD OF DANCE &PERF ARTS,SOUTH<br>ATTN: MARY JO GARMAN<br>162 EAST FISH RD<br>JACKSON, NJ 08527 | Unsecured | 6577 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY BALLET SCHOOL<br>EILEEN RAZZETTI<br>1670 ST ALBANS SQUARE<br>ANNAPOLIS, MD 21401 | Unsecured | 4798 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ACADEMY OF BALLET<br>PO BOX 35<br>FREDERICKSBURG, VA 22404 | Unsecured | 5605 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF BALLET<br>2100 N WILMOT RD #302<br>TUCSON, AZ 85712 | Unsecured | 6769 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF BALLET<br>CATHY DUNLAP<br>730 ABBEYWOOD DR<br>ROSWELL, GA 30075 | Unsecured | 2266 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF BALLET WAKONDA<br>ATTN: MELISSA HAYDEN<br>105 S. MAIN STREET<br>WAKONDA, IL 60084 | Unsecured | 1013 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF CHRISTIAN ARTS<br>ATTN: DANCE DIRECTOR<br>1115 SAINT MARY ST<br>SCOTT, LA 70583 | Unsecured | 5292 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ACADEMY OF COLORADO BALLET<br>ATTN: DANCE DIRECTOR<br>1075 SANTA FE DR<br>DENVER, CO 80204 | Unsecured | 2586 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF DANCE<br>ATTN: CAROL BENTLEY<br>112 EAST LACY<br>PALESTINE, TX 75801 | Unsecured | 45 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF DANCE AND MUSIC LLC<br>ATTN: DANCE DIRECTOR<br>245 CENTER ST<br>WALLINGFORD, CT 06492 | Unsecured | 4407 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF DANCE ARTS<br>ATTN: BRIANNA SANDRELLI<br>54 MAIN ST REAR<br>LEOMINSTER<br>LEOMINSTER, MA 01453 | Unsecured | 6822 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF DANCE ARTS<br>ATTN: DAWNELL DRYJA<br>684 SIX MILE RD NW<br>COMSTOCK PARK, MI 49321 | Unsecured | 5130 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ACADEMY OF DANCE ARTS<br>ATTN: JENNIFER POLLOCK<br>11 CLEARBROOK RD<br>ELMSFORD, NY 10523 | Unsecured | 0066 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF DANCE ARTS<br>ATTN: JULIE MCFARLAND<br>1205 KINGS RD<br>RAPID CITY, SD 57702 | Unsecured | 3576 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF DANCE ARTS<br>ATTN: LINDSAY STAMMER<br>2405 WEST BONNIWELL RD<br>MEQUON, WI 53097 | Unsecured | 0653 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF DANCE ARTS/PERFORM<br>ATTN: PAMELA WURDEMAN<br>543 W MAIN ST<br>ELKIN, NC 28621 | Unsecured | 8323 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF DANCE LLC<br>ATTN: MELANIE MALICOTE<br>4390 SHOLLENBARGER RD<br>OXFORD, OH 45056 | Unsecured | 7397 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ACADEMY OF DANCE WESTLAKE<br>ATTN: JESS WARFIELD<br>30125 AGOURA RD UNIT 2A<br>AGOURA HILLS, CA 91301 | Unsecured | 4065 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF DANCE WESTLAKE<br>ATTN: JESS WARFIELD<br>30125 AGOURA RD UNIT 2A<br>AGOURA HILLS, CA 91301 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF PERFORMING ART<br>HOME OF LONESTAR JAZZ<br>12881 BRUCE RD<br>WILLIS, TX 77318 | Unsecured | 7406 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF PERFORMING ARTS<br>ATTN: JAMIE COOK<br>9160 S. PENNSYLVANIA AVE<br>OAK CREEK, WI 53154 | Unsecured | 7220 | $ 0.00 | $0.00 | $0.00 |
| | ACADEMY OF RUSSIAN BALLET<br>ATTN: JAZMINE NIKITENKO<br>8840 A RIXLEW LN<br>MANASSAS, VA 20109 | Unsecured | 3715 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ACADEMY OF THE ARTS<br>7851 SPRING ARBOR RD<br>BOX #22<br>Spring Arbor, MI 49283 | Unsecured | 4345 | $ 0.00 | $0.00 | $0.00 |
| | ACCENT DANCERS<br>ATTN: MELINDA KASAL-CANTY<br>5872 MAPLEDALE PLAZA<br>WOODBRIDGE, VA 22193 | Unsecured | 2128 | $ 0.00 | $0.00 | $0.00 |
| | ACCENTS ON DANCE<br>ATTN: LOUIS CORDILEONE<br>139 RT 10 EAST<br>SUCCASUNNA, NJ 07876 | Unsecured | 0200 | $ 0.00 | $0.00 | $0.00 |
| | ACE DANCE ACADEMY<br>ATTN: JENNIFER HUDSON<br>1825 MT DIABLO BLVD<br>WALNUT CREEK, CA 94596 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ACT TWO STUDIOS<br>1212 SPIRIT LANE<br>CHEYENNE, WY 82009 | Unsecured | 2516 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ACTON SCHOOL OF BALLET<br>ATTN: SUSAN MONCRIEFF<br>3 SPRUCE ST<br>ACTON, MA 01720 | Unsecured | 4389 | $ 0.00 | $0.00 | $0.00 |
| | ADAGIO ECOLE DE BALLET<br>2-26 MEUNIER ST. GATINEAU<br>QC J8Y 1C2 | Unsecured | 2093 | $ 0.00 | $0.00 | $0.00 |
| | ADAGIO SCH OF PERF ARTS INC<br>ATTN: RACHEL MARTIN<br>302 W MAIN ST<br>OTTAWA, IL 61350 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ADAGIO SCH/DANCE & PERFORM/ART<br>ATTN: JULIA HOAK<br>4555 CHARLOTTE HWY<br>STE 20<br>LAKE WYLIE, SC 29710 | Unsecured | 2559 | $ 0.00 | $0.00 | $0.00 |
| | ADAM WISOR<br>491 KNOB FARM RD<br>GRAMPIAN, PA 16838 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ADAPTIVE FORCE PERFORMING ARTS<br>ATTN: AMBER BOOTH<br>32619 N SCOTTSDALE RD<br>STE 110<br>SCOTTSDALE, AZ 85266 | Unsecured | 3510 | $ 0.00 | $0.00 | $0.00 |
| | ADORN DANCE<br>ATTN: CHRISTALYN GATLIN<br>2503 S MAIN ST<br>SUITE A1<br>STAFFORD, TX 77477 | Unsecured | 2064 | $ 0.00 | $0.00 | $0.00 |
| | AERIALS ARTS OF UTAH<br>ATTN: DEBORAH EPPSTEIN<br>1301 E MILLER AVE<br>SALT LAKE CITY, UT 84108 | Unsecured | 2056 | $ 0.00 | $0.00 | $0.00 |
| | AFCO<br>PO BOX 360572<br>Pittsburgh, PA 15250 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | AFTERSHOCK DANCE STUDIO<br>ATTN: RANDILYNN HOCH<br>PO BOX 224<br>OLEY, PA 19547 | Unsecured | 1215 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | AGNES STRECKER DANCE STUDIO<br>172 BEACH ST<br>REVERE, MA 02151 | Unsecured | 5578 | $ 0.00 | $0.00 | $0.00 |
| | AIMEE'S DANCE ACADEMY<br>ATTN: AIMEE WEBER<br>61 MUIRFIELD DR<br>LA PLACE, LA 70068 | Unsecured | 3720 | $ 0.00 | $0.00 | $0.00 |
| | AIMEE'S PREMIER DANCE LLC<br>ATTN: AIMEE PARKER<br>6760 WOODLAND BLVD #D<br>HICKMAN, NE 68372 | Unsecured | 2705 | $ 0.00 | $0.00 | $0.00 |
| | AKA DANCE<br>14 WEST DOWNER PLACE<br>SUITE 10<br>Aurora, IL 60506 | Unsecured | 1839 | $ 0.00 | $0.00 | $0.00 |
| | ALABAMA CHRISTIAN DANCE THEATR<br>DBA HAPPY FEET<br>16 PUBLIC SQUARE<br>SUITE 5<br>JACKSONVILLE, AL 36265 | Unsecured | 1082 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
|  | ALABAMA DANCE ACADEMY<br>3221 OLD COLUMBIANA RD<br>HOOVER, AL 35226 | Unsecured | 3323 | $ 0.00 | $0.00 | $0.00 |
|  | ALABAMA RIVER REGION BALLET<br>ATTN: DANCE DIRECTOR<br>7981 VAUGHN RD<br>MONTGOMERY, AL 36116 | Unsecured | 6800 | $ 0.00 | $0.00 | $0.00 |
|  | ALAINA VISALLI DANCE COMPANY<br>ATTN: ALAINA VISALLI<br>4517 EAST LAKE ROAD<br>LIVONIA, NY 14487 | Unsecured | 1333 | $ 0.00 | $0.00 | $0.00 |
|  | ALAMANCE FINE ARTS ACADEMY<br>ATTN: NICOLE TROXLER<br>335 SOUTH MAIN STREET<br>BURLINGTON, NC 27215 | Unsecured | 3127 | $ 0.00 | $0.00 | $0.00 |
|  | ALAMO CITY PERFORMING ARTS<br>ATTN: KATHLEEN HALL<br>PO BOX 700502<br>SAN ANTONIO, TX 78270 | Unsecured |  | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ALAMO GYMNASTICS CENTER<br>ATTN: GYMNASTICS DIRECTOR<br>16665 HUEBNER RD<br>SAN ANTONIO, TX 78248 | Unsecured | 7106 | $ 0.00 | $0.00 | $0.00 |
| | ALAMOGORDO ACADEMY OF BALLET<br>ATTN: DANCE DIRECTOR<br>1610 INDIAN WELLS RD<br>ALAMOGORDO, NM 88310 | Unsecured | 5243 | $ 0.00 | $0.00 | $0.00 |
| | ALASKA DANCE THEATRE<br>ATTN: DANCE DIRECTOR<br>550 E 33RD AVE<br>ANCHORAGE, AK 99503 | Unsecured | 1717 | $ 0.00 | $0.00 | $0.00 |
| | ALESSANDRA'S DANCE ACADEMY<br>ATTN: ALESSANDRA MARTINO<br>416 SUNSET DR<br>BROOKFIELD, OH 44403 | Unsecured | 7336 | $ 0.00 | $0.00 | $0.00 |
| | ALIVE DANCEWORKS LTD<br>SUITE 401 722 85TH STREET SW CALGARY<br>AB T3H 4C7 | Unsecured | 2659 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ALL ABOUT DANCE<br>ALEXIS HIX<br>2591 MITCHELL COURT<br>MADERA, CA 93637 | Unsecured | 0660 | $ 0.00 | $0.00 | $0.00 |
| | ALL ABOUT DANCE<br>ALEXIS HIX<br>2591 MITCHELL COURT<br>MADERA, CA 93637 | Unsecured | 0660 | $ 0.00 | $0.00 | $0.00 |
| | ALL ABOUT DANCE<br>ATTN: JESSICA SWIGGUM<br>501 W NORTH AVE<br>CHICAGO, IL 60610 | Unsecured | 2696 | $ 0.00 | $0.00 | $0.00 |
| | ALL ABOUT DANCE & MORE<br><br>647 795E STREET<br>MOUNT STERLING<br>MOUNT STERLING, IL 62353 | Unsecured | 9580 | $ 0.00 | $0.00 | $0.00 |
| | ALL ABOUT DANCE ACADEMY LLC<br>ATTN: KARI COLONA<br>1701 MARKET ST<br>POCOMOKE CITY, MD 21851 | Unsecured | 4760 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | ALL ABOUT DANCE-RHYTHM&MOTION<br>611 MAYVILLE AVE<br>PITTSBURGH, PA 15226 | Unsecured | 3434 | $ 0.00 | $0.00 | $0.00 |
| | ALL ABOUT FUN<br>DBA: THAT'S DANCING<br>4427 E 31ST STREET<br>TULSA, OK 74135 | Unsecured | 4196 | $ 0.00 | $0.00 | $0.00 |
| | ALL AMERICAN PERFORMING ARTS<br>CHERYL CHICKEY<br>1825 W BROADAT<br>BETHLEHEM, PA 18018 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ALL STAR DANCE ACADEMY<br>JENNIFER BOTTI<br>21 MALONE AVE<br>MEDFORD, NY 11763 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ALL STAR STUDIOS INC<br>ATTN: THERESA CHILDRESS<br>108-21 72ND AVE #4<br>FOREST HILL, NY 11375 | Unsecured | 0841 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | ALL STARZ DANCE ACADEMY<br>ATTN: CARRIE COOK<br>577 HICKORY FLAT-GOLD CITY RD<br>FRANKLIN, KY 42134 | Unsecured | 1931 | $ 0.00 | $0.00 | $0.00 |
| | ALL THAT DANCE<br>500 MOBERLY LN #6<br>BENTONVILLE, AR 72712 | Unsecured | 3916 | $ 0.00 | $0.00 | $0.00 |
| | ALL THAT DANCE<br>ATTN: LINDSAY JAMESON<br>1010 WOODBINE CIR E<br>GALESBURG, IL 61401 | Unsecured | 4349 | $ 0.00 | $0.00 | $0.00 |
| | ALL THAT! DANCE COMPANY<br>ATTN: DANCE DIRECTOR<br>687 RIVER AVE<br>EUGENE, OR 97404 | Unsecured | 3578 | $ 0.00 | $0.00 | $0.00 |
| | ALL-STARS IN MOTION DANCE STUD<br>ATTN: SKYLYNNE FULWIDER<br>1224 MAIN ST<br>GOODLAND, KS 67735 | Unsecured | 4303 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ALLANA'S ACADEMY OF DANCE<br>ATTN: ALLANA RISENHOOVER<br>3625 W BOWLES AVE #9<br>LITTLETON, CO 80123 | Unsecured | 6161 | $ 0.00 | $0.00 | $0.00 |
| | ALLEGRO DANCE ACADEMY<br>ATTN: JEN MCLAUGHLIN<br>PO BOX 923<br>NASHUA, NH 03061 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ALLEGRO DANCE COMPANY<br>ATTN: LINDSEY M KNOTT<br>601 KNOTT ROAD<br>SHEPHERDSTOWN, WV 25443 | Unsecured | 1668 | $ 0.00 | $0.00 | $0.00 |
| | ALLEGRO DANCE LLC<br>ATTN: JENN MONTIE<br>6405 N TELEGRAPH RD BLDG G<br>BLOOMFIELD HILLS, MI 48301 | Unsecured | 2658 | $ 0.00 | $0.00 | $0.00 |
| | ALLEGRO DANCE THEATRE<br>CAROL ZAGAR<br>37 SNOWFLAKE LN<br>ELIZABETHTOWN, KY 42701 | Unsecured | 3055 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ALLEGRO DANCE THEATRE<br>CAROL ZAGAR<br>37 SNOWFLAKE LN<br>ELIZABETHTOWN, KY 42701 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ALLEGRO SCHOOL OF DANCE<br>2342 SUPERIOR DR NW<br>ROCHESTER<br>ROCHESTER, MN 55901 | Unsecured | 3259 | $ 0.00 | $0.00 | $0.00 |
| | ALLEGRO SCHOOL OF DANCE<br>636 BARNEY ST<br>HELENA, MT 59602 | Unsecured | 7641 | $ 0.00 | $0.00 | $0.00 |
| | ALLEGRO SCHOOL OF DANCE<br>2342 SUPERIOR DR NW<br>ROCHESTER<br>ROCHESTER, MN 55901 | Unsecured | 3259 | $ 0.00 | $0.00 | $0.00 |
| | ALLONGE LLC<br>ATTN: AMANDA SHORT<br>3048 LONGSTREET LANE<br>SUFFOLK, VA 23437 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ALPHA AND OMEGA DANCE ACADEMY<br>201 S MCPHERSON CHURCH RD #107<br>FAYETTE, NC 28303 | Unsecured | 2038 | $ 0.00 | $0.00 | $0.00 |
| | ALPHA AND OMEGA DANCE ACADEMY<br>201 S MCPHERSON CHURCH RD #107<br>FAYETTE, NC 28303 | Unsecured | 2038 | $ 0.00 | $0.00 | $0.00 |
| | ALPHABRODER<br>PO BOX 13559<br>Newark, NJ 07188 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ALPS<br>PO BOX 156<br>Emigsville, PA 17318 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ALTON DANCE ACADEMY<br>ATTN: ASHLEY DOWLING<br>PO BOX 261<br>ALTON, NH 03809 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ALTOONA DANCE THEATRE<br>ATTN:RENEE BRANTLINGER STAINES<br>210 EAST PLANK ROAD<br>ALTOONA, PA 16602 | Unsecured | 8553 | $ 0.00 | $0.00 | $0.00 |
| | AMANDA JWEINAT<br>5 RIVERFORD RD<br>BROOKFIELD, CT 06804 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | AMANDA PAGE DANCE COMPANY LLC<br>ATTN: AMANDA PAGE<br>301 OXFORD VALLEY RD STE 1502<br>YARDLEY, PA 19067 | Unsecured | 5068 | $ 0.00 | $0.00 | $0.00 |
| | AMANDA SHUEY<br>50 REEDS CREEK RD<br>ANNVILLE, PA 17003 | Unsecured | 5733 | $ 0.00 | $0.00 | $0.00 |
| | AMANDA WETTERMAN<br>2211 LINNEMAN ST<br>GLENVIEW, IL 60025 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | AMAZE DANCE STUDIO, LLC<br>ATTN: CHELSEA HARPER<br>8334 PINEVILLE MATTHEWS ROAD<br>CHARLOTTE, NC 28226 | Unsecured | 2283 | $ 0.00 | $0.00 | $0.00 |
| | AMBER'S DANCE STUDIO<br>ATTN: AMBER GONZALEZ<br>603 VIDAURRI AVE<br>LAREDO, TX 78040 | Unsecured | 9668 | $ 0.00 | $0.00 | $0.00 |
| | AMERICAN ALLSTARS GYMN/DANCE<br>ATTN: LORYN LOTAN<br>3275 MARTIN RD. STE 125<br>COMMERCE TOWNSHIP, MI 48390 | Unsecured | 2723 | $ 0.00 | $0.00 | $0.00 |
| | AMERICAN DANCE ACADEMY<br>ATTN: MICHELLE PETERSON<br>12447 S CROSSING DR<br>STE 10<br>RIVERTON, UT 84065 | Unsecured | 2114 | $ 0.00 | $0.00 | $0.00 |
| | AMERICAN EXPRESSION OF DANCE<br>ATTN: ANNE WEICHERS<br>11503 SOUTH 700 EAST<br>DRAPER, UT 84020 | Unsecured | 1988 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | AMERICAN HEARTLAND ICE ARENA<br>7384 N LINCOLN AVE<br>LINCOLNWOOD, IL 60712 | Unsecured | 4684 | $ 0.00 | $0.00 | $0.00 |
| | AMERICAN PRIDE GYMNASTICS<br>1158 CLEVELAND RD<br>Sandusky, OH 44870 | Unsecured | 6263 | $ 0.00 | $0.00 | $0.00 |
| | AMHERST DANCE ACADEMY<br>ATTN: JOY BUENDORF<br>PO BOX 897<br>AMHERST, VA 24521 | Unsecured | 2949 | $ 0.00 | $0.00 | $0.00 |
| | AMKM GYMNASTICS LLC<br>5271 MAGNOLIA AVE<br>ROCKLAND, WI 54653 | Unsecured | 3881 | $ 0.00 | $0.00 | $0.00 |
| | AMKM GYMNASTICS LLC<br>5271 MAGNOLIA AVE<br>ROCKLAND, WI 54653 | Unsecured | 2244 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | AMY THOMAS<br>34 RIVER EDGE FARMS RD<br>MADISON, CT 06443 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | AMY'S SCHOOL OF DANCE<br>ATTN: DANCE DIRECTOR<br>PO BOX 92<br>HUXLEY, IA 50124 | Unsecured | 6143 | $ 0.00 | $0.00 | $0.00 |
| | AMY'S STUDIO OF PERFORMING ART<br>ATTN: AMY CAVE<br>11888 MARSH LANE<br>STE 600<br>DALLAS, TX 75234 | Unsecured | 4251 | $ 0.00 | $0.00 | $0.00 |
| | AMYCLAE DANCE ACADEMY<br>ATTN: VICKY MARTIN<br>PO BOX 1226<br>STAFFORD, VA 22555 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ANABEL COLINDRES<br>2714 S HOMAN AVE APT 1<br>CHICAGO, IL 60623 | Unsecured | 4378 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ANDERSON SCHOOL OF DANCE<br>1009 EAST CALHOUN STREET<br>ANDERSON, SC 29621 | Unsecured | 1224 | $ 0.00 | $0.00 | $0.00 |
| | ANDREA DAMERON<br>13230 SPRING RD<br>ROCKVILLE, VA 23146 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ANDREA TYLER<br>3531 CASTLEHILL WAY<br>TUCKER, GA 30084 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ANGELA BOWDEN'S DANCE ELECTRIC<br>ATTN: ANGELA BOWDEN<br>2957-1 CAPITAL PARK DR<br>TALLAHASSEE, FL 32301 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ANGELA DAVIS SCHOOL OF DANCE<br>ATTN: ANGELA DAVIS<br>101 E FRONT ST<br>DEKALB, TX 75559 | Unsecured | 6116 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ANGELA FLOYD SCHOOLS<br>ATTN: ANGELA FLOYD<br>10845 KINGSTON PIKE<br>KNOXVILLE, TN 37934 | Unsecured | 0351 | $ 0.00 | $0.00 | $0.00 |
| | ANGIE HAHN'S ACADEMY OF DANCE<br>ATTN: ANGIE HAHN<br>54015 BIRCHWOOD DRIVE<br>S LYON, MI 48178 | Unsecured | 4292 | $ 0.00 | $0.00 | $0.00 |
| | ANITA'S DANCE CENTER<br>ATTN: ANITA OLSON<br>S 63 W 13700 JANESVILLE RD<br>MUSKEGO, WI 53150 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ANITA'S DANCE STUDIO<br>DEBRA PACHECO<br>2905 FIFTH AVE<br>BALTIMORE, MD 21234 | Unsecured | 174 | $ 0.00 | $0.00 | $0.00 |
| | ANITA'S STUDIO OF D/T/A<br>ANITA GOLDSTEIN<br>202 NINTH AVE<br>EAST NORTHPORT, NY 11731 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ANN CARROLL SCHOOL OF DANCE<br>THE FACTORY SUITE 809<br>1121 HARPETH IND CT #500<br>FRANKLIN, TN 37064 | Unsecured | 899 | $ 0.00 | $0.00 | $0.00 |
| | ANNA APICELLA SCHOOL OF DANCE.<br>24 W PENNSYLVANIA AVE STE 101<br>TOWSON, MD 21204 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ANNAPOLIS HIGH SCHOOL<br>ATTN: JILLIAN BARBER<br>2700 RIVA RD<br>ANNAPOLIS, MD 21401 | Unsecured | 5070 | $ 0.00 | $0.00 | $0.00 |
| | ANNE ARUNDEL RECREATION & PARK<br>ATTN: DANCE DIRECTOR<br>1 HARRY S TRUMAN PARKWAY<br>ANNAPOLIS, MD 21401 | Unsecured | 5715 | $ 0.00 | $0.00 | $0.00 |
| | ANNE HEBARD SCHOOL OF BALLET<br>204 NORTH MANOR AVE<br>KINGSTON, NY 12401 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ANNE'S DANCERS<br>ANGELA BALK<br>20238 290TH ST<br>WAUCOMA, IA 52171 | Unsecured | 7463 | $ 0.00 | $0.00 | $0.00 |
| | ANNETTE'S DANCE ACADEMY<br><br>PO BOX 372927<br>SATELLITE BEACH, FL 32937 | Unsecured | 7136 | $ 0.00 | $0.00 | $0.00 |
| | ANNMAE MINICHIELLO<br><br>9814 RED SKY DRIVE<br>MIDDLETON, WI 53562 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | APPLAUSE DANCE ACADEMY<br><br>2000 HWY 16E<br>LACROSSE, WI 54601 | Unsecured | 7366 | $ 0.00 | $0.00 | $0.00 |
| | APPLAUSE DANCE ACADEMY<br>ATTN: HEATHER BARONE<br>114 NORTHPARK BLVD STE 16<br>COVINGTON, LA 70433 | Unsecured | 4304 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
|  | APPLAUSE STUDIO INC<br>ATTN: ANDREA DUERR<br>17903 BOTHELL EVERETT HWY E103<br>MILL CREEK, WA 98012 | Unsecured | 1689 | $ 0.00 | $0.00 | $0.00 |
|  | APRIL VISON<br>520 PERRY CURTIS RD<br>ZEBULON, NC 27597 | Unsecured |  | $ 0.00 | $0.00 | $0.00 |
|  | APRIL'S DANCE STUDIO<br>ATTN: APRIL KILE<br>721 CHOCTAW AVE<br>CHICKASHA, OK 73018 | Unsecured | 7624 | $ 0.00 | $0.00 | $0.00 |
|  | APRILLE CHADWELL LLC<br>ATTN:JORDAN DRISCOLL<br>1023 GUNN HWY<br>ODESSA, FL 33556 | Unsecured |  | $ 0.00 | $0.00 | $0.00 |
|  | ARABESQUE ETC DANCE LLC<br>ATTN: MARTINA PRICE<br>63 FIELDS LANE<br>JERICHO, VT 05465 | Unsecured | 2562 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ARABESQUE SCHOOL OF DANCE<br>ATTN: KAREN COMPRETTA<br>901 OLD SPANISH TRAIL<br>BAY ST LOUIS, MS 39520 | Unsecured | 2935 | $ 0.00 | $0.00 | $0.00 |
| | ARIZONA MUSIC & DANCE ACADEMY<br>ATTN: NINA TISHKEVICH<br>P.O. BOX 16216<br>TUSCON, AZ 85732 | Unsecured | 7525 | $ 0.00 | $0.00 | $0.00 |
| | ARLINGTON HEIGHTS PARK DIST<br>KYLE DONAHUE<br>410 N ARLINGTON HEIGHTS RD<br>ARLINGTON HEIGHTS, IL 60004 | Unsecured | 5737 | $ 0.00 | $0.00 | $0.00 |
| | ARMFIELD DANCE ACADEMY<br><br>1907 ROSEBUD DR<br>MARYVILLE, TN 37803 | Unsecured | 221 | $ 0.00 | $0.00 | $0.00 |
| | ARMONK CENTER FOR DANCE INC<br>ATTN: CYNTHIA D'ANGELO<br>PO BOX 891<br>ARMONK, NY 10504 | Unsecured | 8542 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ARMSTRONG SCHOOL OF DANCE<br>ATTN: KAREN ARMSTRONG<br>29 ROSINA DR<br>ITHACA, NY 14850 | Unsecured | 1773 | $ 0.00 | $0.00 | $0.00 |
| | ARROWHEAD MOTIONARTS<br>ATTN: MICHELE BRYER<br>32152 COVE CIRCLE<br>RUNNING SPRINGS, CA 92382 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ART BEAT DANCE CENTER<br>ATTN: LINDSAY PALINSKY<br>1420 CYRESS CREEK RD #11<br>CEDAR PARK, TX 78613 | Unsecured | 3092 | $ 0.00 | $0.00 | $0.00 |
| | ART IN MOTION<br>ATTN: DANCE DIRECTOR<br>317 WILSON STREET<br>WHITESBORO, TX 76273 | Unsecured | 8333 | $ 0.00 | $0.00 | $0.00 |
| | ART IN MOTION DANCE ACADEMY<br>ATTN: ANDREA DIDIO<br>120 EVERETT RD<br>ALBANY, NY 12211 | Unsecured | 9468 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

# Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ART IN MOTION DANCE STUDIO<br>TRICIA TRIMBLE<br>4010 COLLEEN DR<br>CHAMPAIGN, IL 61822 | Unsecured | 6590 | $ 0.00 | $0.00 | $0.00 |
| | ART OF THE DANCE WORLD INC<br>ATTN: ANDREI KISSELEV<br>634 MIDDLE NECK RD<br>GREAT NECK, NY 11023 | Unsecured | 4792 | $ 0.00 | $0.00 | $0.00 |
| | ARTIOS ACADEMIES OF SUGAR HILL<br>ATTN: ERIN SHEEHAN<br>415 BROGDON RD<br>SUWANEE, GA 30024 | Unsecured | 4720 | $ 0.00 | $0.00 | $0.00 |
| | ARTISTIC DANCE ACADEMY<br>PO BOX 10831<br>GOLDSBORO, NC 27532 | Unsecured | 7890 | $ 0.00 | $0.00 | $0.00 |
| | ARTISTIC DANCE UNLIMITED<br>ALETTE CHASE/URSULA MARGOLIS<br>314 GILL ST<br>ALCOA, TN 37701 | Unsecured | 9679 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | ARTISTIC DANCE UNLIMITED<br>ALETTE CHASE/URSULA MARGOLIS<br>314 GILL ST<br>ALCOA, TN 37701 | Unsecured | 9679 | $ 0.00 | $0.00 | $0.00 |
| | ARTISTIC EDGE DANCE ACADEMY<br><br>4938 196A STREET LANGLEY<br>BC V3A 7S3 | Unsecured | 1588 | $ 0.00 | $0.00 | $0.00 |
| | ARTISTIC ENDEAVORS LLC<br>ATTN: KIM LUKE<br>1879 E MILLBROOK RD<br>SALT LAKE CITY, UT 84106 | Unsecured | 2065 | $ 0.00 | $0.00 | $0.00 |
| | ARTISTIC EXCHANGE DANCE STUDIO<br><br>3152 111E AVENUE SW<br>Dickinson, ND 58601 | Unsecured | 8493 | $ 0.00 | $0.00 | $0.00 |
| | ARTISTIC MOTION DANCE ACADEMY<br>ATTN: ANGELA MCCORD-MCGARITY<br>3700 E RENFRO ST<br>BURLESON, TX 76028 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ARTISTIC SPORTS ACADEMY PLUS<br>ATTN: LORINDA FUSETTI<br>20 BRADFORD BLVD<br>HARRISBURG, PA 17112 | Unsecured | 2630 | $ 0.00 | $0.00 | $0.00 |
| | ARTISTREE<br>3100 RIDGECREST DR<br>HUTCHINSON, KS 67502 | Unsecured | 4342 | $ 0.00 | $0.00 | $0.00 |
| | ARTISTRY DANCE ALLIANCE<br>6800 THOMASVILLE ROAD #104<br>Tallahassee, FL 32312 | Unsecured | 2220 | $ 0.00 | $0.00 | $0.00 |
| | ARTISTRY IN MOTION P/A/C<br>ATTN: BROOKE WHITFIELD<br>603 S BRIGHTLEAF BLVD<br>SMITHFIELD, NC 27577 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ARTISTRY IN MOTION P/A/C<br>ATTN: DANCE DIRECTOR<br>8528 DAVIS BLVD<br>STE 120<br>NORTH RICHLAND HILLS, TX 76180 | Unsecured | 5349 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ARTISTS IN MOTION<br>ATTN: MICHELE WOLF<br>1724 MARLTON PIKE EAST UNIT B<br>CHERRY HILL, NJ 08003 | Unsecured | 4200 | $ 0.00 | $0.00 | $0.00 |
| | ARTISTS IN MOTION<br>ATTN:ASHLYNN MASON<br>427 INDEPENDENCE DRIVE<br>JEFFERSON CITY, TN 37760 | Unsecured | 7522 | $ 0.00 | $0.00 | $0.00 |
| | ARTS BALLET ACADEMY LLC<br>ATTN: EMILY HILL<br>11009 WARWICK BLVD<br>STE #101<br>NEWPORT NEWS, VA 23601 | Unsecured | 2110 | $ 0.00 | $0.00 | $0.00 |
| | ASASE YAA SCHOOL OF THE ARTS<br>ATTN: ZAKIYA HARRIS<br>101 PARK AVE<br>BROOKLYN, NY 11205 | Unsecured | 3956 | $ 0.00 | $0.00 | $0.00 |
| | ASHBURN ACADEMY OF DANCE<br>ATTN: ANNE MARIE KIMMELL<br>21690 RED RUM DR #172<br>ASHBURN, VA 20147 | Unsecured | 3951 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ASHBURN ACADEMY OF DANCE<br>ATTN: ANNE MARIE KIMMELL<br>21690 RED RUM DR #172<br>ASHBURN, VA 20147 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ASHEVILLE DANCE THEATER<br>ATTN: CHERYL WHITWORTH<br>3702 FLORHAN PLACE<br>ASHEVILLE, NC 28806 | Unsecured | 3657 | $ 0.00 | $0.00 | $0.00 |
| | ASHLEY MARIE DANCE STUDIO LLC<br>ATTN: ASHLEY MARIE<br>12033 CLEVELAND AVE NW<br>UNIONTOWN, OH 44685 | Unsecured | 3676 | $ 0.00 | $0.00 | $0.00 |
| | ASPIRE DANCE ACADEMY<br>ATTN: LAUREN GIBSON<br>1903 MANAKIN RD<br>STE H<br>MANAKIN-SABOT, VA 23103 | Unsecured | 5850 | $ 0.00 | $0.00 | $0.00 |
| | ASPIRE DANCE ACADEMY<br>ATTN: LAUREN GIBSON<br>1903 MANAKIN RD<br>STE H<br>MANAKIN-SABOT, VA 23103 | Unsecured | 5850 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ASPIRE DANCE ACADEMY<br>ATTN: ROBYN WARNER<br>1619 W TIMP MEADOWS DR<br>LEHI, UT 84043 | Unsecured | 1786 | $ 0.00 | $0.00 | $0.00 |
| | ASPIRE DANCE ARTS LLC<br>ATTN: CHRISTINE NEWNHAM<br>15 LAUREL CANYON VILLAGE CIRCL<br>CANTON, GA 30114 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ASPIRE DANCE CENTER<br>ATTN: DANCE DIRECTOR<br>278 MAIN ST<br>OXFORD, MA 01540 | Unsecured | 5061 | $ 0.00 | $0.00 | $0.00 |
| | ASPIRING ATTITUDES<br>ATTN: SHANNON WRIGHTS<br>8014 WESTERN STE C<br>OKLAHOMA CITY, OK 73114 | Unsecured | 3382 | $ 0.00 | $0.00 | $0.00 |
| | ASTRID FINE ARTS CENTER LLC<br>ATTN: SUSAN NOEL MCDANIEL<br>105 N NESHOBA<br>TISHOMINGO, OK 73460 | Unsecured | 5666 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ASYLUM DANCE PROJECT LLC<br>ATTN: GREGORY MARCHETTI<br>3020 LINDEN STREET<br>BETHLEHEM, PA 18017 | Unsecured | 1691 | $ 0.00 | $0.00 | $0.00 |
| | ATLANTA DANCE CENTRAL<br>ATTN: CHARLOTTE FOSTER<br>920 WOODSTOCK RD<br>STE 200<br>ROSWELL, GA 30075 | Unsecured | 1830 | $ 0.00 | $0.00 | $0.00 |
| | ATLANTIC COUNTY VOCATIONAL S/D<br>ATTN: DANCE DIRECTOR<br>5080 ATLANTIC AVE<br>MAYS LANDING, NJ 08330 | Unsecured | 6991 | $ 0.00 | $0.00 | $0.00 |
| | ATTITUDES IN DANCE<br>ATTN: CONNEE WINSLOW<br>432 SPADARO DR<br>VENICE, FL 34285 | Unsecured | 3395 | $ 0.00 | $0.00 | $0.00 |
| | ATTN: TONYA MATHENY<br>2363 COPPERHILL LOOP<br>OCOEE, FL 34761 | Unsecured | 7896 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

# Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | AUDI FINANCIAL SERVICES<br>P.O. BOX 5215<br>Carol Stream, IL 60197 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | AUDREY WROBLEWSKI<br>11840 KALAMATA DR<br>DEWITT, MI 48820 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | AV DANCE STUDIO 81<br>ATTN: ALICIA SPRINGER<br>526 W LANCASTER BLVD<br>LANCASTER<br>LANCASTER, CA 09353 | Unsecured | 4697 | $ 0.00 | $0.00 | $0.00 |
| | AVANT GARDE DANCE COMPANY LLC<br>ATTN: VICTORIA WARREN<br>1011 PLUM TREE DR<br>CRYSTAL LAKE, IL 60014 | Unsecured | 2181 | $ 0.00 | $0.00 | $0.00 |
| | AVERITT CENTER FOR THE ARTS<br>ATTN: JAMIE GRADY<br>PO BOX 926<br>STATESBORO, GA 30459 | Unsecured | 5884 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | AWESOME ATHLETICS<br>ATTN: KEVIN & ANGIE PITASI<br>1256 WINDING RIDGE<br>EAGLE PASS, TX 78852 | Unsecured | 1684 | $ 0.00 | $0.00 | $0.00 |
| | AZ DANCE DISTRICT<br>ATTN: RENDEE COMBS<br>6222 N 7TH ST<br>PHOENIX, AZ 85014 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | AZ ICE PEORIA<br>ATTN: SKATING DIRECTOR<br>15829 N 83RD AVE<br>PEORIA, AZ 85382 | Unsecured | 7207 | $ 0.00 | $0.00 | $0.00 |
| | AZ ICE PEORIA<br>ATTN: SKATING DIRECTOR<br>15829 N 83RD AVE<br>PEORIA, AZ 85382 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Abel, Virginia M.<br>7 W Ridge Ave<br>Wrightsville, PA 17368 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | Allison Kenty | Unsecured | 6030 | $ 0.00 | $0.00 | $0.00 |
| | 124 CAMDEN RD | | | | | |
| | Newnan, GA 30265 | | | | | |
| | Alma-Lea's Dance Studio | Unsecured | 2323 | $ 0.00 | $0.00 | $0.00 |
| | 28 MOODY RD | | | | | |
| | Lisbon, ME 04250 | | | | | |
| | Ambartsumyan, Zhanna | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 535 York Haven Rd | | | | | |
| | York Haven, PA 17370 | | | | | |
| | American Ballet Academy, Inc. | Unsecured | 9883 | $ 0.00 | $0.00 | $0.00 |
| | 22 MOUNTIE LANE | | | | | |
| | Chesterfield | | | | | |
| | Chesterfield, NJ 08515 | | | | | |
| | Aucker, Corina P. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 60 Loucks Street | | | | | |
| | Manchester | | | | | |
| | Manchester, PA 17345 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Ayala-Rivera, Giovana<br>920 W College Ave<br>YORK, PA 17401 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BACKSTAGE DANCE ACADEMY<br>ATTN: WENDY WAGNER<br>340 11TH STREET SW<br>NAPLES, FL 34117 | Unsecured | 1747 | $ 0.00 | $0.00 | $0.00 |
| | BACKSTAGE DANCE STUDIO<br>LAVERNE SESSIONS<br>10 EAGLE LN<br>SALMON, ID 83467 | Unsecured | 6418 | $ 0.00 | $0.00 | $0.00 |
| | BACKSTAGE STUDIO OF DANCE<br>616 MAGNOLIA ST<br>NORTH JUDSON, IN 46366 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BADA ARTS LLC<br>ATTN: JASON WOOTEN<br>3101 22ND AVE N<br>SAINT PETERSBURG, FL 33713 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**  10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
|  | BADD COMPANY DANCE STUDIO<br>ATTN: KAYLA ELLENWOOD<br>8191 JENNIFER LN STE 450<br>OWINGS, MD 20736 | Unsecured | 5311 | $ 0.00 | $0.00 | $0.00 |
|  | BAGMASTERS<br><br>PO BOX 78626<br>Corona, CA 92877 | Unsecured |  | $ 0.00 | $0.00 | $0.00 |
|  | BAKER TILLY US, LLP<br><br>BOX 78975<br>Milwaukee, WI 53278 | Unsecured |  | $ 0.00 | $0.00 | $0.00 |
|  | BALLARE DANCE CENTRE<br>ATTN: KELLY DUFFLEY<br>7011 REALM DRIVE<br>STE A1<br>SAN JOSE, CA 95119 | Unsecured | 5497 | $ 0.00 | $0.00 | $0.00 |
|  | BALLERINAS ACAD OF DANCE INC<br>ATTN: BECKY VANBRIGGLE<br>18714 PLANER DR<br>NOBLESVILLE, IN 46062 | Unsecured | 4194 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BALLERINAS ACAD OF DANCE INC<br>ATTN: BECKY VANBRIGGLE<br>18714 PLANER DR<br>NOBLESVILLE, IN 46062 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BALLET ACADEMY OF MOSES LAKE<br>ATTN: LACEY MARIE SWANSON<br>118 SAGUARO CT<br>MOSES LAKE, WA 98837 | Unsecured | 6099 | $ 0.00 | $0.00 | $0.00 |
| | BALLET ADORA<br><br>5425 TROUSDALE FERRY PIKE<br>Lebanon, TN 37087 | Unsecured | 3062 | $ 0.00 | $0.00 | $0.00 |
| | BALLET AND ALL THAT JAZZ<br><br>18703 CRESTWOOD DR<br>HAGERSTOWN, MD 21742 | Unsecured | 6262 | $ 0.00 | $0.00 | $0.00 |
| | BALLET ARTS CENTRE<br>ATTN: SYDNEY MICHEL KEISTER<br>1621 CAMDEN AVENUE<br>JACKSONVILLE, FL 32207 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BALLET CENTER OF FORT WORTH | Unsecured | 4249 | $ 0.00 | $0.00 | $0.00 |
| | 6132 OVERTON RIDGE BLVD<br>Fort Worth, TX 76132 | | | | | |
| | BALLET COLUMBUS<br>ATTN: LAURA BETH BERRY<br>488 ARTESIAN FIELDS LANE<br>COLUMBUS, MS 39701 | Unsecured | 1010 | $ 0.00 | $0.00 | $0.00 |
| | BALLET CONSERVATORY<br>ATTN: NOREEN POPPELL<br>4506 OLDE PLANTATION PL<br>DESTIN, FL 32541 | Unsecured | 4959 | $ 0.00 | $0.00 | $0.00 |
| | BALLET D'ENFANT<br>ATTN: A FAIRYTALE BALLET<br>3234 N SOUTHPORT AVE<br>CHICAGO, IL 60657 | Unsecured | 0827 | $ 0.00 | $0.00 | $0.00 |
| | BALLET EAST LLC<br>ATTN: CHELSEA NASBY<br>2365 VISTA PKWY STE 7<br>WEST PALM BEACH, FL 33411 | Unsecured | 9248 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BALLET GUILD/LEHIGH VALLEY<br>ATTN: DANCE DIRECTOR<br>556 MAIN ST<br>BETHLEHEM, PA 18018 | Unsecured | 4289 | $ 0.00 | $0.00 | $0.00 |
| | BALLET MAGNIFICAT<br>ATTN: DANCE DIRECTOR<br>5406 1-55 NORTH<br>JACKSON, MS 39211 | Unsecured | 1619 | $ 0.00 | $0.00 | $0.00 |
| | BALLET MAKERS, INC<br>PO BOX 40<br>Totowa, NJ 07512 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BALLET SCHOOL<br>ATTN: KELLY SMITH<br>3342 NOBLE WAY<br>VALDOSTA, GA 31605 | Unsecured | 1441 | $ 0.00 | $0.00 | $0.00 |
| | BALLET SCHOOL OF GLYNDON<br>ATTN: STEPHANIE SKINNER<br>1041 GREEN HILL RD<br>REISTERSTOWN<br>REISTERSTOWN, MD 21136 | Unsecured | 3582 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BALLET WITH CINDEE VELLE<br>4046 OVERLOOK DR<br>ELLICOTT CITY, MD 21043 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BALLET WORKSHOP INC<br>ATTN: MELISSA SNOEN<br>1634 RAILROAD ST<br>ENUMCLAW, WA 98022 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BALLETOMANE ACADEMY<br>3110 SAO PAULO PL<br>WASHINGTON, DC 20521 | Unsecured | 1321 | $ 0.00 | $0.00 | $0.00 |
| | BALTIMORE COUNTY REC & PARKS<br>NORWOOD REC COUNCIL<br>9007 LENNINGS LANE<br>BALTIMORE, MD 21237 | Unsecured | 9494 | $ 0.00 | $0.00 | $0.00 |
| | BARBARA RETHLAKE DANCE STUDIO<br>291 ORCHARD DR<br>GREENVILLE, OH 45331 | Unsecured | 4840 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BARBARA THOMPSON SCHOOL/DANCE<br>5532 FLORAL AVE<br>JACKSONVILLE, FL 32211 | Unsecured | 5802 | $ 0.00 | $0.00 | $0.00 |
| | BARBARA'S DANCING SCHOOL<br>40 NORTH ST<br>BOX 747<br>FREDERICKTOWN, PA 15333 | Unsecured | 350 | $ 0.00 | $0.00 | $0.00 |
| | BARBARA'S STUDIO OF DANCE<br>615 ALEX CITY SHOPPING CENTER<br>Alexander City, AL 35010 | Unsecured | 272 | $ 0.00 | $0.00 | $0.00 |
| | BARBIE RHODES DANCE STUDIO<br>ATTN: BARBIE<br>210 DEWBERRY DR<br>LAKE JACKSON, TX 77566 | Unsecured | 7964 | $ 0.00 | $0.00 | $0.00 |
| | BARBIE RHODES DANCE STUDIO<br>ATTN: BARBIE<br>210 DEWBERRY DR<br>LAKE JACKSON, TX 77566 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BARCLAY SHELTON DANCE CENTER<br>413 BELL ST<br>Edmonds, WA 98020 | Unsecured | 369 | $ 0.00 | $0.00 | $0.00 |
| | BAREFOOT DANCE COMPANY<br>ATTN: TATUM BIDEGAIN<br>1622 JUSTIN CT<br>GRIDLEY, CA 95948 | Unsecured | 5414 | $ 0.00 | $0.00 | $0.00 |
| | BAREFOOT DANCE COMPANY<br>ATTN: TATUM BIDEGAIN<br>1622 JUSTIN CT<br>GRIDLEY, CA 95948 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BARRE NONE DANCE COMPANY<br>ATTN: KEISHA GERVAIS<br>8119 STAPLES MILL RD<br>RICHMOND, VA 23228 | Unsecured | 5949 | $ 0.00 | $0.00 | $0.00 |
| | BARTLETT DANCE FACTORY<br>CHRISTI HALL<br>6060 BRANDON BROOK DR<br>ARLINGTON, TN 38002 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BATAILLE ACADEMIE OF THE DANSE<br>DEE DEE GALLAGHER<br>416 S GROVE AVE<br>BARRINGTON, IL 60010 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BAY AREA ACADEMY OF DANCE<br>ATTN: PATRICIA DELORME<br>1017 15TH ST<br>MENOMINEE, MI 49858 | Unsecured | 4314 | $ 0.00 | $0.00 | $0.00 |
| | BAY AREA GYMNASTICS<br>ATTN: LINDA SIMANOVSKY<br>30695 WANNEBO RD<br>ASHLAND, WI 54891 | Unsecured | 9304 | $ 0.00 | $0.00 | $0.00 |
| | BAYOU CITY BALLET SCHOOL<br>ATTN: ALEX PANDISCIO<br>11231 RICHMOND AVE STE D106<br>HOUSTON, TX 77082 | Unsecured | 5334 | $ 0.00 | $0.00 | $0.00 |
| | BC DISCOVERIES THEATER ARTS CO<br>ATTN: KRISTINA<br>8 HAVER FARM ROAD<br>CLINTON, NJ 08809 | Unsecured | 8029 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BDC BRITT'S DANCE COMPANY<br>ATTN: BRITTNEY DEAN LEE<br>103 WATERFORD CT<br>RINCON, GA 31326 | Unsecured | 3760 | $ 0.00 | $0.00 | $0.00 |
| | BE BRAVE DANCE COMPANY<br>ATTN: HALEY N LOFTIN<br>115 S. 4TH STREET<br>MONTEZUMA, IA 50171 | Unsecured | 3347 | $ 0.00 | $0.00 | $0.00 |
| | BEATRICE YMCA FIRESTARS<br>ANNETTE KIMMERLING<br>2603 ELK<br>BEATRICE, NE 68310 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BEAUFORT ACADEMY OF DANCE<br>ATTN: ALEISIA ASHLAW<br>26 TELFAIR DR<br>BEAUFORT, SC 29907 | Unsecured | 8676 | $ 0.00 | $0.00 | $0.00 |
| | BECKY'S DANCE STEPS STUDIO<br>C/O BECKY ROBINSON<br>203 NE BILTMORE RD<br>MADISON, FL 32340 | Unsecured | 4915 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BECKY'S DANCE STUDIO<br>ATTN: BECKY NALEVANKO<br>4945 CLAREMONT CT<br>PLEASANT HILL, IA 50327 | Unsecured | 435 | $ 0.00 | $0.00 | $0.00 |
| | BECKY'S DANCE STUDIO<br>ATTN: BECKY NALEVANKO<br>4945 CLAREMONT CT<br>PLEASANT HILL, IA 50327 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BEDFORD DANCE CENTER<br>ATTN: KAREN PARISEAU<br>172 ROUTE 101<br>BEDFORD, NH 03110 | Unsecured | 6865 | $ 0.00 | $0.00 | $0.00 |
| | BEDFORD STUYVESANT RESTORATION<br>EDNA FULTON/ DEBORAH GARRETT<br>1368 FULTON ST<br>BROOKLYN, NY 11216 | Unsecured | 2157 | $ 0.00 | $0.00 | $0.00 |
| | BEHIND THE CURTAIN DANCE STUDI<br>ATTN: ERICA SPIRK<br>745 WESTCHESTER PARK DR<br>SPRINGFIELD, OH 04550 | Unsecured | 0218 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BEHIND THE CURTAIN DANCE STUDIO ATTN: ERICA SPIRK 745 WESTCHESTER PARK DR SPRINGFIELD, OH 04550 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BELLA DANZE ARTZ ATTN: DIANE CAPUTO 9053 HARLAN ST STE 30 WESTMINSTER, CO 80031 | Unsecured | 4937 | $ 0.00 | $0.00 | $0.00 |
| | BELLA VIA DANCE STUDIO ATTN: MEGAN ZINTEK 1220 W RANCHITO LANE MEQUON, WI 53092 | Unsecured | 3807 | $ 0.00 | $0.00 | $0.00 |
| | BELLADANCE LLC 260 ROSEMONT AVE FT THOMAS, KY 41075 | Unsecured | 1666 | $ 0.00 | $0.00 | $0.00 |
| | BELLADANCE LLC 260 ROSEMONT AVE FT THOMAS, KY 41075 | Unsecured | 1666 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | BELLAIRE BAPTIST CHURCH<br>ATTN: DANCE/WUSHU MINISTRY<br>4330 PANTHER DR<br>BOSSIER CITY, LA 71112 | Unsecured | 5386 | $ 0.00 | $0.00 | $0.00 |
| | BELLAIRE BAPTIST CHURCH<br>ATTN: DANCE/WUSHU MINISTRY<br>4330 PANTHER DR<br>BOSSIER CITY, LA 71112 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BERGMANN BALLET SCHOOL<br>ATTN: ANGELA R BERGMANN<br>1002 THISTLE HILL TRL<br>WEATHERFORD, TX 76087 | Unsecured | 6634 | $ 0.00 | $0.00 | $0.00 |
| | BERGMANN BALLET SCHOOL<br>ATTN: ANGELA R BERGMANN<br>1002 THISTLE HILL TRL<br>WEATHERFORD, TX 76087 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BERKNER HIGH SCHOOL<br>ATTN: DANCE/DRILL DIRECTOR<br>1600 E SPRING VALLEY RD<br>RICHARDSON, TX 75081 | Unsecured | 2948 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BERKS BALLET THEATRE<br>ATTN: NATHAN BLAND<br>201 WASHIGNTON ST<br>STE 401<br>READING, PA 19601 | Unsecured | 6674 | $ 0.00 | $0.00 | $0.00 |
| | BERKS BALLET THEATRE<br>ATTN: NATHAN BLAND<br>201 WASHIGNTON ST<br>STE 401<br>READING, PA 19601 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BERTHOUD DANCE COMPANY<br>ATTN: DAVID MINEO<br>345 MASSACHUSETTE AVE<br>BERTHOUD, CO 80513 | Unsecured | 2365 | $ 0.00 | $0.00 | $0.00 |
| | BETH BURNS<br>2235 DEWES ST<br>GLENVIEW, IL 60025 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BETH ENZ<br>3845 WESTWICK WAY NW<br>KENNESAW, GA 30152 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BETHEL CHRISTIAN SCHOOL/CHURCH ATTN: DANCE DIRECTOR 933 COLLEGE VIEW DR REDDING, CA 96003 | Unsecured | 0123 | $ 0.00 | $0.00 | $0.00 |
| | BETTY JEAN'S DANCE STUDIO 91 WOODCREST DR HOPEWELL JUNCTION, NY 12533 | Unsecured | 1676 | $ 0.00 | $0.00 | $0.00 |
| | BETTY JOHNSON SCHOOL OF DANCE BENDER PERFORMING ARTS 3141 E BEARDSLEY RD #110 PHOENIX, AZ 85050 | Unsecured | 3061 | $ 0.00 | $0.00 | $0.00 |
| | BEVERLY PARSONS 3426 SAN ANSELMO CT MERCED, CA 95348 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BEYOND WORDS DANCE COMPANY ATTN: KATE JABLONSKI 7933 39TH ST LYONS, IL 60534 | Unsecured | 4554 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BFPE INTERNATIONAL, INC.<br>PO BOX 791045<br>Baltimore, MD 21279 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BIG WHEELIE ROLLER SKATING<br>DEBORAH MORGAN<br>100 ELM CT<br>CLINTON, MS 39056 | Unsecured | 3150 | $ 0.00 | $0.00 | $0.00 |
| | BIGCOMMERCE<br>11305 FOUR POINTS DRIVE<br>FIRST FLOOR<br>Austin, TX 78726 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BJ WIDDOWSON<br>31796 HWY 27<br>GUY MILLS, PA 16327 | Unsecured | 0715 | $ 0.00 | $0.00 | $0.00 |
| | BLACK MOUNTAIN DANCE CENTRE<br>SYLVIA PALMER ZETLER<br>12285 WORLD TRADE DR<br>SUITE L<br>SAN DIEGO, CA 92128 | Unsecured | 8006 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BLACKFOOT HIGH SCHOOL<br>181 W 265 N<br>BLACKFOOT, ID 83221 | Unsecured | 0743 | $ 0.00 | $0.00 | $0.00 |
| | BLOCK'S FASHION FABRICS, INC.<br>315 WEST 39TH STREET<br>STE 806<br>New York, NY 10018 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BLOOM DANCE STUDIO<br>10921 LINCOLN AVE<br>Hagerstown, MD 21740 | Unsecured | 8442 | $ 0.00 | $0.00 | $0.00 |
| | BLUFFTON SCHOOL OF DANCE<br>ATTN: DAWN ROSA<br>123 PERSIMMON ST<br>BLUFFTON, SC 29910 | Unsecured | 0620 | $ 0.00 | $0.00 | $0.00 |
| | BOARD OF EDUCATION DISTRICT 86<br>BUSINESS OFFICE-ACCT PAYABLE<br>5500 S GRANT ST<br>HINSDALE, IL 60521 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BOBBI'S SCHOOL OF DANCE<br>136 RED HAWK LANE<br>WINSTON SALEM, NC 27107 | Unsecured | 4906 | $ 0.00 | $0.00 | $0.00 |
| | BOBBIE'S SCHOOL/PERFORM ARTS<br>ATTN: JAIME RANDALL<br>2320 TELLER RD<br>NEWBURY PARK, CA 91320 | Unsecured | 7561 | $ 0.00 | $0.00 | $0.00 |
| | BOCA DANCE STUDIO<br>ATTN: MELANIE GIBBS<br>6030 SW 18TH ST #A-1<br>BOCA RATON, FL 33433 | Unsecured | 9146 | $ 0.00 | $0.00 | $0.00 |
| | BOCHETTE DANCE<br>ATTN: JEANNE BOCHETTE<br>PO BOX 1593<br>FORT MYERS, FL 33902 | Unsecured | 3267 | $ 0.00 | $0.00 | $0.00 |
| | BODY EXPRESSIONS<br>HEIDI/ANNIE ROTH<br>619 LAFITTE ST<br>MANDEVILLE, LA 70448 | Unsecured | 5480 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BODY FIT INC. DBA:<br>SUNCOAST ACADEMY OF DANCE<br>2330 CURLEW RD<br>PALM HARBOR, FL 34683 | Unsecured | 5090 | $ 0.00 | $0.00 | $0.00 |
| | BODY GESTURES<br>PO BOX 506523<br>SAN DIEGO, CA 92150 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BODY LANGUAGE DANCE & THEATRE<br>ATTN: DANCE DIRECTOR<br>5352 MERRICK RD<br>MASSAPEQUA, NY 11758 | Unsecured | 66 | $ 0.00 | $0.00 | $0.00 |
| | BODY LANGUAGE DANCE CENTER LLC<br>ATTN: TRAVIS BREEN<br>5 SCOTCH RD<br>EWING, NJ 08628 | Unsecured | 0280 | $ 0.00 | $0.00 | $0.00 |
| | BODY OF DANCE CENTER<br>ATTN: SHERRI MEADOWS<br>725 WOODBRIDGE DR<br>QUINCY, IL 62301 | Unsecured | 8575 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BOERNE HERMANN SONS DANCE<br>ATTN: STEPHANIE WHITING<br>27230 TOUTANT BEAUREGARD<br>BOERNE, TX 78006 | Unsecured | 0376 | $ 0.00 | $0.00 | $0.00 |
| | BOISE DANCE ALLIANCE<br>ATTN: DANCE DIRECTOR<br>2475 S APPLE STREET<br>SUITE 104<br>BOISE, ID 83706 | Unsecured | 7370 | $ 0.00 | $0.00 | $0.00 |
| | BOLINGBROOK PARK DISTRICT<br>ACCOUNTS PAYABLE<br>201 RECREATION DR<br>BOLINGBROOK, IL 60440 | Unsecured | 5014 | $ 0.00 | $0.00 | $0.00 |
| | BONI'S DANCE & PERF ARTS STUDI<br><br>9102 FOREST CROSSING DR<br>THE WOODLANDS, TX 77381 | Unsecured | 6199 | $ 0.00 | $0.00 | $0.00 |
| | BONNIE & SHERI'S DANCE/GYMN<br>BONNIE/SHERI HEATH<br>2722 APACHE DR<br>ANDERSON, IN 46012 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BOOKER T WASHINGTON MS OF ARTS<br>ATTN: MYRHANDA MCDANIELS<br>1301 MCCULLOH ST<br>BALTIMORE, MD 21217 | Unsecured | 2132 | $ 0.00 | $0.00 | $0.00 |
| | BORCHARDT DANCE COMPANY<br>1304 SCHOOL ST<br>PO BOX 1074<br>FAIRMONT, MN 56031 | Unsecured | 1574 | $ 0.00 | $0.00 | $0.00 |
| | BORRAS DANCE COMPANY LLC<br>ATTN: MARLENE BORRAS<br>1501 SW UNDERWOOD AVE<br>PORT ST LUCIE, FL 34953 | Unsecured | 3331 | $ 0.00 | $0.00 | $0.00 |
| | BORRAS DANCE COMPANY LLC<br>ATTN: MARLENE BORRAS<br>1501 SW UNDERWOOD AVE<br>PORT ST LUCIE, FL 34953 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BOSOMA SCHOOL OF DANCE<br>ATTN: KATHERINE HOOPER<br>15 WALNUT STREET<br>HAMILTON, MA 01982 | Unsecured | 4242 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BOSS DANCE STUDIO<br>ATTN: ANDREA BOSS<br>125 PARK AVE<br>NEW LONDON, OH 44851 | Unsecured | 1690 | $ 0.00 | $0.00 | $0.00 |
| | BOUNDLESS DANCE COMPANY<br>ATTN: JENAMARIE HENDERSON<br>3240 SW 42ND AVE<br>PALM CITY, FL 34990 | Unsecured | 5055 | $ 0.00 | $0.00 | $0.00 |
| | BOUTIQUE DANCE ACADEMY<br>ATTN: MINDY BLANK<br>880 W HAPPY CANYON ROAD #101<br>CASTLE ROCK, CO 80108 | Unsecured | 3139 | $ 0.00 | $0.00 | $0.00 |
| | BOYNE AREA GYMNASTICS<br>KARI STREELMAN<br>611 BEARDSLEY ST<br>BOYNE CITY, MI 49712 | Unsecured | 2740 | $ 0.00 | $0.00 | $0.00 |
| | BOYS & GIRLS CLUB OF NEWBURGH<br>ATTN: DANCE DIRECTOR<br>285 LIBERTY STREET<br>NEWBURGH, NY 12550 | Unsecured | 2700 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BOZEMAN DANCE FUSION<br>DBA BOZEMAN DANCE ACADEMY<br>346 GALLATIN PARK DRIVE<br>BOZEMAN, MT 59715 | Unsecured | 5754 | $ 0.00 | $0.00 | $0.00 |
| | BRANCH GYMNASTICS<br>ATTN: GYMNASTICS DIRECTOR<br>393 N HELMER RD<br>BATTLE CREEK, MI 49015 | Unsecured | 0618 | $ 0.00 | $0.00 | $0.00 |
| | BRANDI'S SCHOOL OF DANCE<br>BRANDI JENSEN<br>PO BOX 483<br>CHAPPELL, NE 69129 | Unsecured | 7951 | $ 0.00 | $0.00 | $0.00 |
| | BRAVA DANCE CENTER<br>ATTN: JENNY HOGAN<br>222 PURCHASE ST #193<br>RYE, NY 10580 | Unsecured | 1776 | $ 0.00 | $0.00 | $0.00 |
| | BRAVA DANCE CENTER<br>ATTN: JENNY HOGAN<br>222 PURCHASE ST #193<br>RYE, NY 10580 | Unsecured | 1776 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BREAK N OUT DANCE STUDIO<br>ATTN: ASHLEY CALLAHAN<br>2000 FAWN BROOK DR<br>GREENSBORO, NC 27455 | Unsecured | 0224 | $ 0.00 | $0.00 | $0.00 |
| | BREMERTON DANCE CENTER<br>ATTN: DANCE/DRILL TEAM<br>515 CHESTER<br>BREMERTON, WA 98337 | Unsecured | 9496 | $ 0.00 | $0.00 | $0.00 |
| | BRENDA'S DANCE<br><br>401 N HIGHLAND<br>CHANUTE, KS 66720 | Unsecured | 3610 | $ 0.00 | $0.00 | $0.00 |
| | BRENDA'S DANCE<br><br>401 N HIGHLAND<br>CHANUTE, KS 66720 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BRENHAM SCHOOL OF DANCE<br>TANYA KEITH<br>PO BOX 2455<br>BRENHAM, TX 77834 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BREVARD ARTS ACADEMY<br>ATTN: JACQUELYN JORDAN<br>3860 CURTIS BLVD STE 622<br>COCOA, FL 32927 | Unsecured | 5986 | $ 0.00 | $0.00 | $0.00 |
| | BREVARD BALLET SCHOOL<br>ATTN: ANGIE WELLS<br>242 S BROAD ST<br>BREVARD, NC 28712 | Unsecured | 5085 | $ 0.00 | $0.00 | $0.00 |
| | BRI'S DANCE PLACE LLC<br>ATTN: BRIANNA HARILSON<br>7891 BROADWAY ST F<br>MERRILLVILLE, IN 46410 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BRIANA WILLIAMS<br>36 SHERBURNE HILLS RD<br>DANVILLE, CA 94526 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BRICKS STUDIO INC<br>ATTN: MANDY DURANTE<br>5311 N 74 TH ST<br>SCOTTSDALE, AZ 85250 | Unsecured | 9250 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BRIGHT HORIZONS<br>ATTN: RACHEL FALLER<br>77 CENTER ST<br>CRYSTAL LAKE, IL 60014 | Unsecured | 3947 | $ 0.00 | $0.00 | $0.00 |
| | BRISTOL CONCERT BALLET COMPANY<br>ATTN: MICHELE PLESCIA<br>519 STATE ST<br>BRISTOL, VA 24201 | Unsecured | 0273 | $ 0.00 | $0.00 | $0.00 |
| | BRITNEY'S STEPPIN' OUT DANCE<br>ATTN: BRITNEY DRAKE<br>3354 NE LOOP 286<br>PARIS, TX 75460 | Unsecured | 2835 | $ 0.00 | $0.00 | $0.00 |
| | BRITTANY'S ELITE STARS<br>ATTN: BRITTANY PIERCE<br>319 CR 4220<br>JACKSONVILLE, TX 75766 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BRITTANY'S SCHOOL OF DANCE<br>BRITTANY ARCENEAUX<br>106 4TH ST<br>PORT ALLEN, LA 70767 | Unsecured | 8582 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**  10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BRIXHAM DANCEWORKS<br>5 PUNKINTOWN RD<br>SOUTH BERWICK, ME 03908 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BROADWAY ACAD OF ART & DANCE<br>ATTN: KRISTEN VARRASSI<br>PO BOX 245<br>RICHMOND, IL 60071 | Unsecured | 0200 | $ 0.00 | $0.00 | $0.00 |
| | BROADWAY ACADEMY OF ART&DANCE<br>ATTN: SHANNON LEVITT<br>709 W. MAIN STREET<br>LAKE GENEVA, WI 53147 | Unsecured | 4901 | $ 0.00 | $0.00 | $0.00 |
| | BROADWAY BOUND<br>JENNIFER DEFELICE<br>501 DANIEL WEBSTER HWY # B<br>MERRIMACK, NH 03054 | Unsecured | 3438 | $ 0.00 | $0.00 | $0.00 |
| | BROADWAY BOUND DANCE<br>1245 RT 22 E<br>LEBANON, NJ 08833 | Unsecured | 1850 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | BROADWAY BOUND DANCE<br>1245 RT 22 E<br>LEBANON, NJ 08833 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BROADWAY BOUND DANCE CENTER<br>ATTN: NICHOLE FORTUNATO<br>PO BOX 5476<br>WAYLAND, MA 01778 | Unsecured | 1854 | $ 0.00 | $0.00 | $0.00 |
| | BROADWAY BOUND DANCE CENTER<br>DEBBIE TAVERNESE<br>66 NEW HYDE PARK ROAD<br>GARDEN CITY, NY 11530 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | BROADWAY DANCE COMPANY<br>ATTN: ERIN HANCOCK<br>405 WALNUT STREET<br>FULTON, KY 42041 | Unsecured | 9332 | $ 0.00 | $0.00 | $0.00 |
| | BROADWAY DANCE COMPANY LLC<br>244 N BROADWAY<br>LAKE ORION, MI 48362 | Unsecured | 4879 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BROADWAY DANCE THEATRE<br>ATTN: KEVIN HAVER<br>125 TOP OF THE WORLD WAY<br>GREEN BROOK, NJ 08812 | Unsecured | 6912 | $ 0.00 | $0.00 | $0.00 |
| | BROADWAY DANCE THEATRE<br>ATTN: KEVIN HAVER<br>125 TOP OF THE WORLD WAY<br>GREEN BROOK, NJ 08812 | Unsecured | 6912 | $ 0.00 | $0.00 | $0.00 |
| | BROADWAY LIGHTS DANCE STUDIO<br><br>35 ORLANDO DR SAINT CATHARINES<br>ON L2N 6X4 | Unsecured | 5584 | $ 0.00 | $0.00 | $0.00 |
| | BRODHEAD HEALTH & FITNESS<br>ATTN: BHF DANCE ACADEMY<br>N2641 COUNTY ROAD GG<br>BRODHEAD, WI 53530 | Unsecured | 6392 | $ 0.00 | $0.00 | $0.00 |
| | BROOKE BAILEY DANCE ADDICTION<br>ATTN: BROOKE BAILEY ABNER<br>586 POE ACRES RD<br>CADIZ, KY 42211 | Unsecured | 5667 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BTS DANCE CORP | Unsecured | 2190 | $ 0.00 | $0.00 | $0.00 |
| | 248 MAIN ST W NORTH BAY | | | | | |
| | ON P1B 2T7 | | | | | |
| | BUCKINGHAM DANCE STUDIO | Unsecured | 3424 | $ 0.00 | $0.00 | $0.00 |
| | 2547 BOGARTS-TAVERN RD | | | | | |
| | PO BOX 719 | | | | | |
| | BUCKINGHAM, PA 18912 | | | | | |
| | BUNZL YORK | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PO BOX 402337 | | | | | |
| | Atlanta, GA 30384 | | | | | |
| | BURLINGAME STUDIOS OF DANCE | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ATTN: MICHELLE BURLINGAME | | | | | |
| | 1413 JACKSON PLACE | | | | | |
| | HERMITAGE, TN 03707 | | | | | |
| | BURLINGTON DANCE ACADEMY | Unsecured | 3184 | $ 0.00 | $0.00 | $0.00 |
| | 3584 COMMERCE CT | | | | | |
| | BURLINGTON | | | | | |
| | ON L7N 3L7 | | | | | |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | BURNS DANCE STUDIO<br>1701 HUCKLEBERRY DR<br>AIKEN, SC 29803 | Unsecured | 5007 | $ 0.00 | $0.00 | $0.00 |
| | Bahn, Glenese S.<br>1775 Bahn's Mill Rd<br>Windsor, PA 17366 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Barto, Barbara J.<br>888 Locust Grove Rd<br>York, PA 17402 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Bosserman, Anne M.<br>9319 Chapel Church Rd<br>Wrightsville, PA 17368 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Bosserman, Tracy L.<br>9301 Chapel Church Rd<br>Wrightsville, PA 17368 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Bouras, Evangelia<br>351 S. Vernon Street<br>York, PA 17402 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Brandon, Beverly D.<br>2530 Log Cabin Road<br>York, PA 17408 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Bui, Nga<br>2025 Roosevelt Ave<br>York, PA 17408 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Bui, Nga<br>2025 Roosevelt Ave<br>York, PA 17408 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | C & C ACADEMY OF DANCE LLC<br>ATTN: DANCE DIRECTORS<br>1314 NW JOHN JONES DRIVE<br>BURLESON, TX 76028 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | C-UNIT STUDIO<br>ATTN: CARLYE FLIEDER<br>8015 RISING RIDGE RD<br>BETHESDA, MD 20817 | Unsecured | 2632 | $ 0.00 | $0.00 | $0.00 |
| | C.A.S.T. ACADEMY OF DANCE<br>ATTN: DANCE DIRECTOR<br>200 N MAIN AVE<br>FALLBROOK, CA 92028 | Unsecured | 0821 | $ 0.00 | $0.00 | $0.00 |
| | CABARRUS DANCE ACADEMY<br>950 BURRAGE RD NE<br>CONCORD, NC 28025 | Unsecured | 4771 | $ 0.00 | $0.00 | $0.00 |
| | CADANCE ACADEMY<br>47 ROY AVE NEW MINAS<br>NS B4N 3R7 | Unsecured | 4182 | $ 0.00 | $0.00 | $0.00 |
| | CADENCE DANCE PROJECT<br>ATTN: OLIVIA OLESON<br>222 WISCONSIN AVE<br>OCEANSIDE, CA 92054 | Unsecured | 3484 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CAITLIN CLARK'S CENTRE/DANCE<br>ATTN: CAITLIN CLARK<br>206 E KIMBERLY DR<br>SYRACUSE, NY 13219 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CALIFORNIA DANCE ACADEMY<br>ATTN: JENNIFER SHAHANI<br>9741 INDEPENDENCE AVE<br>CHATSWORTH, CA 91311 | Unsecured | 2051 | $ 0.00 | $0.00 | $0.00 |
| | CALIFORNIA DANCE ACADEMY<br>ATTN: JENNIFER SHAHANI<br>9741 INDEPENDENCE AVE<br>CHATSWORTH, CA 91311 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CALLIE BROWN<br>6603 BABAK DRIVE<br>FREDERICK, MD 21702 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CALVARY CHRISTIAN ACADEMY<br>ATTN: GLORIA LEE PRATE<br>13500 PHILMONT AVE<br>PHILADELPHIA, PA 19116 | Unsecured | 8688 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CANDACE WEIDMAN<br><br>214 S ASHFORD PLACE<br>FULLERTON, CA 92831 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CANDY APPLE'S DANCE CTR<br>ATTN: CATHY JEAN NESBITT<br>5182 BROOKSTONE ST NW<br>NORTH CANTON, OH 44720 | Unsecured | 5151 | $ 0.00 | $0.00 | $0.00 |
| | CAPA SQUARED LLC<br>ATTN: CHELSEA MOSS<br>115 EAST SECOND STREET<br>FARMVILLE, VA 23901 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CAPE MAY DANCERS LLC<br>ATTN: AMY YOUNG<br>3301 RT 9 SOUTH STE 8-197<br>RIO GRANDE, NJ 08242 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CAPITOL COMPUTER SYSTEMS, INC.<br><br>406 SECOND STREET<br>New Cumberland, PA 17070 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CAPITOL DANCE COMPANY<br>ATTN: DANCE DIRECTOR<br>1577 SHAW DR<br>SAN JOSE, CA 95118 | Unsecured | 9286 | $ 0.00 | $0.00 | $0.00 |
| | CAPPUCCIO DANCE ACADEMY<br>CHARLENE CAPPUCCIO<br>13 MCLAUGHLIN LN<br>LIMERICK, PA 19468 | Unsecured | 5889 | $ 0.00 | $0.00 | $0.00 |
| | CARDMEMBER SERVICE<br><br>PO BOX 790408<br>Saint Louis, MO 63179 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CARLA PACITTI<br><br>1621 ELM STREET<br>BALLET GUILD OF LEHIGH VALLEY<br>BETHLEHEM, PA 18017 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CARLOS STROIA BALLET STUDIO<br><br>113 NE 2ND ST<br>LITTLE FALLS, MN 56345 | Unsecured | 8070 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CARLSBAD PERFORMING ARTS ACAD<br>ATTN: MARY WHITE<br>6106 AVENIDA ENCINAS<br>STE F<br>CARLSBAD, CA 92011 | Unsecured | 1912 | $ 0.00 | $0.00 | $0.00 |
| | CAROL CHESLEY'S STUDIO/DANCE<br>2900 SALEM ROAD<br>WINDSOR MILL, MD 21244 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CAROL GRAYSON SCHOOL OF DANCE<br>ATTN: CAROL GRAYSON<br>126 PALENCIA PL<br>LAKELAND, FL 33803 | Unsecured | 2494 | $ 0.00 | $0.00 | $0.00 |
| | CAROL'S DANCE STUDIO<br>286 E MAIN ST<br>CHICOPEE, MA 01020 | Unsecured | 857 | $ 0.00 | $0.00 | $0.00 |
| | CAROLINA DANCE CENTER<br>ATTN: DANCE DIRECTOR<br>9101-169 LEESVILLE RD<br>RALEIGH, NC 27613 | Unsecured | 9614 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CAROLINA PERFORMING ARTS<br>ATTN: SARAH LANKFORD<br>1486 HWY 24/87<br>CAMERON, NC 28326 | Unsecured | 3041 | $ 0.00 | $0.00 | $0.00 |
| | CARRIE DIXON<br><br>8411 REISLING AVE<br>WILMINGTON, NC 28411 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CARY DANCE PRODUCTIONS<br>ATTN: TONDALAYA PEARSON<br>683-A CARY TOWNE BLVD<br>CARY, NC 27511 | Unsecured | 2960 | $ 0.00 | $0.00 | $0.00 |
| | CASIE JOHNSON<br><br>2018 STEEPLECHASE PKWY<br>GOOCHLAND, VA 23063 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CASTLE ROCK DANCE ACADEMY<br>ATTN: JOY THOMAS<br>140 S WILCOX ST<br>SUITE A<br>CASTLE ROCK, CO 80104 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CATHERINE GRACE<br>3309 FAIRMONT DRIVE<br>NASHVILLE, TN 37203 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CATHERINE TREON SCH OF DANCE<br>ATTN: MORGAN KERSTETTER<br>1668 STATE ROUTE 61<br>SUNBURY, PA 17801 | Unsecured | 3290 | $ 0.00 | $0.00 | $0.00 |
| | CATHERINE'S DANCE STUDIO<br>PO BOX 1589 BAY ROBERTS<br>NL A0A 1G0 | Unsecured | 3255 | $ 0.00 | $0.00 | $0.00 |
| | CATHERINE'S SCH OF PERFORM/ART<br>180 ENGLISH LANDING DR STE 140<br>PARKVILLE, MO 64152 | Unsecured | 6649 | $ 0.00 | $0.00 | $0.00 |
| | CATHERINE'S SCH OF PERFORM/ART<br>180 ENGLISH LANDING DR STE 140<br>PARKVILLE, MO 64152 | Unsecured | 6649 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CATHY THOMAS LESLIE B WOOD<br>PO BOX 385<br>YORK, NE 68467 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CAVOD ACADEMY OF THE ARTS<br>ATTN: DANCE DIRECTOR<br>665 W MAIN ST<br>NEW HOLLAND, PA 17557 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CB GYMNASTICS<br>ATTN GYMNASTICS DIRECTOR<br>6211 W NORTHWEST HWY STE G-101<br>DALLAS, TX 75225 | Unsecured | 2337 | $ 0.00 | $0.00 | $0.00 |
| | CB GYMNASTICS<br>ATTN GYMNASTICS DIRECTOR<br>6211 W NORTHWEST HWY STE G-101<br>DALLAS, TX 75225 | Unsecured | 1333 | $ 0.00 | $0.00 | $0.00 |
| | CC & CO DANCE COMPLEX INC<br>8863 SIX FORKS RD<br>RALEIGH, NC 27615 | Unsecured | 1022 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CDANCE COMPANY FOR THE ARTS<br>ATTN: CARMEN ALSTON<br>2747 LIDELL PL<br>COLUMBUS, OH 43219 | Unsecured | 5502 | $ 0.00 | $0.00 | $0.00 |
| | CECIL DANCENTER<br><br>25 FLINT DR<br>NORTH EAST, MD 21901 | Unsecured | 3177 | $ 0.00 | $0.00 | $0.00 |
| | CEDAR PARK DANCE CO<br>ATTN: DANCE DIRECTOR<br>800 WATER HYACINTH LOOP<br>LEANDER, TX 78641 | Unsecured | 4564 | $ 0.00 | $0.00 | $0.00 |
| | CELEBRATE! DANCE ACADEMY/NHLC<br>ATTN: DANCE DIRECTOR<br>1700 WEST HIGHWAY 96<br>ARDEN HILLS, MN 55112 | Unsecured | 1819 | $ 0.00 | $0.00 | $0.00 |
| | CELEBRITY DANCE EMPORIUM<br><br>9300 COUNTY RD<br>STE C<br>CLARENCE CENTER, NY 14032 | Unsecured | 1262 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | CELIGO, INC. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 1820 GATEWAY DRIVE SUITE 260 San Mateo, CA 94404 | | | | | |
| | CENTER FOR DANCE EDUCATION | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 75 BARTELL PLACE CLARK, NJ 07066 | | | | | |
| | CENTER POINT LEGACY THEATRE ATTN: JOAN BOWLES 1050 SOUTH 1960 EAST SPRINGVILLE, UT 84663 | Unsecured | 2095 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE ACADEMY OF DANCE | Unsecured | 9583 | $ 0.00 | $0.00 | $0.00 |
| | 117 W JEFFERSON ST STE A MORTON, IL 61550 | | | | | |
| | CENTER STAGE ACADEMY, LLC ATTN: APRIL MARTINDALE 201 FOXON RD NORTH BRANFORD, CT 06471 | Unsecured | 2125 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CENTER STAGE ACADEMY/PERF ARTS<br>ATTN: JENNIFER RENFROW<br>349 DD HWY<br>WARRENSBURG, MO 64093 | Unsecured | 0120 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE<br>381 W COMMERCE ST<br>HERNANDO, MS 38632 | Unsecured | 6284 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE<br>ATTN: JENNIFER RAYMOND<br>149 PIKE BROOK RD<br>CLEMONS, NY 12819 | Unsecured | 6489 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE & PERF ARTS<br>ATTN: SHERRI SHORTELL-HIBBS<br>11094B LEE HWY #103<br>FAIRFAX, VA 22030 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE ACADEMY<br>12237 TASKER RD<br>LAKE ODESSA, MI 48849 | Unsecured | 4380 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CENTER STAGE DANCE ACADEMY<br>ATTN: DEBBIE NOWOTNIK<br>10631 WOLF DR<br>HUNTLEY, IL 60142 | Unsecured | 4857 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE ACADEMY<br>ATTN: ELIZABETH TOLIS<br>321 W COUNTY LINE RD<br>HATBORO, PA 19040 | Unsecured | 6223 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE ACADEMY<br>ATTN: MONICA MEAD<br>1267 HERNDON RD<br>WAYNESBORO, GA 30830 | Unsecured | 2708 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE CO<br>1602 MCALLEN ST<br>HENDERSON, TX 75654 | Unsecured | 5492 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE CO<br>ATTN: HEATHER JIBBEN<br>81397 AVENIDA ALAMITOS<br>INDIO, CA 92201 | Unsecured | 8181 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|---------------|--------------|---------------|
| | CENTER STAGE DANCE CO LTD<br>ATTN: AMANDA DALLI<br>10 AKRON PLAZA<br>STATEN ISLAND, NY 10314 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE COMPANY<br>PATRICIA ARROYO & LISA DOODY<br>214 E MAIN ST<br>STE 6<br>BATAVIA, NY 14020 | Unsecured | 1818 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE INC<br>JACQUELINE PATON<br>310 TROOP CT<br>SUNDERLAND, MD 20689 | Unsecured | 3048 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE STUDIO<br>24 RENWICK RD<br>MELROSE, MA 02176 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE STUDIO<br>ANNETTE OSINKI<br>4837 UNION RD<br>CHEEKTOWAGA, NY 14225 | Unsecured | 7766 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CENTER STAGE DANCE STUDIO<br>ATTN: CARRIE RYBA<br>110 W BLAINE ST<br>MCADOO, PA 18237 | Unsecured | 4384 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE STUDIO<br>ATTN: LORI D KLEY<br>508 N MAIN ST<br>DE SOTO, MO 63020 | Unsecured | 3706 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE STUDIO LLC<br><br>RR 3 BOX 66<br>COMANCHE, OK 73529 | Unsecured | 4221 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE DANCE THEATRE<br><br>10 ALVIN COURT<br>SUITE 104<br>EAST BRUNSWICK, NJ 08816 | Unsecured | 4317 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE PERFORM/ART/STUDI<br>ATTN: LAURIE GRAF<br>170 ADAMS ST<br>QUINCY, MA 02169 | Unsecured | 4411 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CENTER STAGE PERFORM/ARTS ACAD<br>ATTN: LAUREN NICOLE KOZLOSKY<br>5791 ALFRAN DR<br>MOUNT AIRY, MD 21771 | Unsecured | 2858 | $ 0.00 | $0.00 | $0.00 |
| | CENTER STAGE THEATRICAL PROD<br>DBA CENTER STAGE PRODUCTIONS<br>PO BOX 1316<br>ESCONDIDO, CA 92033 | Unsecured | 1289 | $ 0.00 | $0.00 | $0.00 |
| | CENTERSTAGE DANCE ACADEMY<br>ATTN KATHY COUGHLIN<br>6 TRINITY DR<br>TYNGSBORO, MA 01879 | Unsecured | 7107 | $ 0.00 | $0.00 | $0.00 |
| | CENTERSTAGE DANCE ACADEMY<br>ATTN KATHY COUGHLIN<br>6 TRINITY DR<br>TYNGSBORO, MA 01879 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CENTERSTAGE STARZ<br>8150 S UNIVERSITY BLVD STE 120<br>CENTENNIAL, CO 80122 | Unsecured | 0888 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CENTRAL BUCKS GYM & DANCE INC<br>ATTN: DAVID & HEIDI FORD<br>929 N EASTON RD<br>DOYLESTOWN, PA 18902 | Unsecured | 5514 | $ 0.00 | $0.00 | $0.00 |
| | CENTRAL PARK DANCE STUDIO<br>MARIA BAI DOOZ<br>450 CENTRAL PARK AVE<br>SCARSDALE, NY 10583 | Unsecured | 5122 | $ 0.00 | $0.00 | $0.00 |
| | CENTRAL SCHOOL DANCE<br>DANCE PROGRAM<br>600 S MAPLE AVE<br>NJ 074 | Unsecured | 4746 | $ 0.00 | $0.00 | $0.00 |
| | CENTRAL VIRGINIA DANCE ACADEMY<br>ATTN: ANNE BYRNE WASH<br>9131 A STAPLES MILL RD<br>RICHMOND, VA 23228 | Unsecured | 0845 | $ 0.00 | $0.00 | $0.00 |
| | CENTRE FOR DANCE/PERFORM ARTS<br>ATTN: KATHRYN AUSTIN<br>PO BOX 771518<br>WINTER GARDEN, FL 34777 | Unsecured | 4312 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CENTRE STAGE ARTZ ACADEMY<br>ATTN: CADDIE WELLING<br>3112 STATE HIGHWAY 150 S<br>EVANSTON, WY 82930 | Unsecured | 7553 | $ 0.00 | $0.00 | $0.00 |
| | CENTRE STAGE DANCE STUDIO<br>ATTN: KATRINA WYCKOFF<br>3277 W WHEATFIELD PL<br>TUCSON, AZ 85741 | Unsecured | 3418 | $ 0.00 | $0.00 | $0.00 |
| | CENTRE STAGE ON MAIN<br>ATTN: CONSTANCE REA<br>206 W MAIN ST<br>GIBSONVILLE, NC 27249 | Unsecured | 3138 | $ 0.00 | $0.00 | $0.00 |
| | CENTRE STAGE SCHOOL OF DANCE<br>ATTN: MYLA REESE POREE<br>2618 GEORGE NICK CONNER DR<br>NEW ORLEANS, LA 70119 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CENTREVILLE DANCE ACADEMY<br>14215 J CENTREVILLE SQUARE<br>CENTREVILLE, VA 20121 | Unsecured | 4021 | $ 0.00 | $0.00 | $0.00 |

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CG DANCE STUDIO INC./DBA CENTER STAGE DANCE PO BOX 311629 ENTERPRISE, AL 36331 | Unsecured | 1356 | $ 0.00 | $0.00 | $0.00 |
| | CHANCE 2 DANCE ATTN: MEGAN PARK 1612 NORTH PLAZA SUITE C VAN BUREN, AR 72956 | Unsecured | 7889 | $ 0.00 | $0.00 | $0.00 |
| | CHANHASSEN CREATIVE ARTS ATTN: MARYANN PORTER 13210 PORTER WAY WACONIA, MN 55387 | Unsecured | 1787 | $ 0.00 | $0.00 | $0.00 |
| | CHARA CHRISTIAN DANCE ACADEMY ATTN: SHANNA KIRKPATRICK PO BOX 12237 GREEN BAY, WI 53407 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CHARISMA SCHOOL OF DANCE ERIN FAY OR LAUREL FAY PO BOX 39665 LAKEWOOD, WA 98496 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CHARLAS SCHOOL OF DANCE<br>1712 MERIDIAN ROAD<br>THOMASVILLE, GA 31792 | Unsecured | 4053 | $ 0.00 | $0.00 | $0.00 |
| | CHARLESTON DANCE CENTER<br>ATTN: BUFFI WADE<br>1757 SAVANNAH HIGHWAY UNIT B<br>CHARLESTON, SC 29407 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CHARLOTTE KLEIN DANCE CENTER<br>ATTN: RACHEL RUBIN<br>1122 PLEASANT ST<br>WORCESTER<br>WORCESTER, MA 01602 | Unsecured | 6517 | $ 0.00 | $0.00 | $0.00 |
| | CHARMAYNE DOWD<br>9123 HAMBURG RD<br>LAUREL, IN 47024 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CHASE THE SPIRIT OF DANCE<br>ATTN: STEPHANIE CHASE<br>3240 S 27TH ST<br>LINCOLN, NE 68502 | Unsecured | 5777 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CHAUTAUQUA REGION YOUTH BALLET | Unsecured | 0845 | $ 0.00 | $0.00 | $0.00 |
| | 21 EAST THIRD STREET<br>SUITE 300<br>JAMESTOWN, NY 14701 | | | | | |
| | CHERYL'S SCHOOL OF DANCE | Unsecured | 8938 | $ 0.00 | $0.00 | $0.00 |
| | 611 HAGEMANN AVE<br>BURLINGTON, IA 52601 | | | | | |
| | CHERYL'S SCHOOL OF DANCE | Unsecured | 1026 | $ 0.00 | $0.00 | $0.00 |
| | 1530 MINERAL SPRING AVE<br>NORTH PROVIDENCE, RI 02904 | | | | | |
| | CHESAPEAKE DANCE CENTER | Unsecured | 9990 | $ 0.00 | $0.00 | $0.00 |
| | 3360 JUSTIS ST<br>VIRGINIA BEACH, VA 23464 | | | | | |
| | CHEZ DANCE STUDIO | Unsecured | 8682 | $ 0.00 | $0.00 | $0.00 |
| | 224 FRIES MILL RD<br>TURNERSVILLE, NJ 08012 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CHEZ DANCE STUDIO<br>224 FRIES MILL RD<br>TURNERSVILLE, NJ 08012 | Unsecured | 8682 | $ 0.00 | $0.00 | $0.00 |
| | CHICAGO BALLET ARTS<br>CLARE CARMICHAEL<br>7416 N RIDGE BLVD<br>CHICAGO, IL 60645 | Unsecured | 0235 | $ 0.00 | $0.00 | $0.00 |
| | CHILDREN'S CREATIVE DANCE THTR<br>ATTN: MEGAN DERRICK<br>36 E 1020 N<br>FARMINGTON, UT 84025 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CHILDREN'S DANCE FOUNDATION<br>1715 27TH COURT SOUTH<br>BIRMINGHAM, AL 35209 | Unsecured | 8769 | $ 0.00 | $0.00 | $0.00 |
| | CHILDREN'S DANCE THEATER<br>ATTN: STEPHANIE COX<br>122 W MAIN ST<br>AUBURN, WA 98001 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CHILLICOTHE DANCE<br>ATTN: ALLISON BOWLING<br>370 PLYLEYS LN<br>CHILLICOTHE, OH 45601 | Unsecured | 9278 | $ 0.00 | $0.00 | $0.00 |
| | CHRISSY'S DANCE ACADEMY<br>ATTN: CHRISSY O'DONNAL<br>11851 BANDERA RD #107<br>HELOTES, TX 78023 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CHRISTIAN DANCE ACADEMY<br>KIMBERLY HAMILTON<br>4020 THOMAS DR<br>ERLANGER, KY 41018 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CHRISTIAN DANCE COMPANY<br>ATTN: TINA KOSTREVA<br>11933 UCIL LAKE RD<br>POUND, WI 54161 | Unsecured | 4505 | $ 0.00 | $0.00 | $0.00 |
| | CHRISTINA CULTURAL ARTS CENTER<br>ATTN: KEN BROWN<br>705 MARKET ST MALL<br>WILMINGTON, DE 19801 | Unsecured | 3018 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CHRISTINA VENZA<br>212 GREAT CIRCLE COVE<br>AUSTIN, TX 78717 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CHRISTINA'S DANCE CENTER<br>ATTN: CHRISTINA PATTON<br>1135 ROCK SPRINGS RD<br>STE 100<br>SMYRNA, TN 37167 | Unsecured | 5019 | $ 0.00 | $0.00 | $0.00 |
| | CHRISTINE'S CENTER STAGE D/S<br>ATTN: CHRISTINE N JOPLING<br>624 ELM ST<br>MAUSTON, WI 53948 | Unsecured | 3990 | $ 0.00 | $0.00 | $0.00 |
| | CHRISTY'S DANCEXPLOSION<br>ATTN: CHRISTY WOOD<br>1411 AVERSBORO RD<br>STE 211<br>GARNER, NC 27529 | Unsecured | 9458 | $ 0.00 | $0.00 | $0.00 |
| | CIARA DANCE STUDIO<br>6701 MELBA AVE<br>WEST HILLS, CA 91307 | Unsecured | 7784 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CINCINNATI BALLET<br>ATTN: GINGER JOHNSON<br>1555 CENTRAL PKWY<br>CINCINNATI, OH 45214 | Unsecured | 3078 | $ 0.00 | $0.00 | $0.00 |
| | CINDY JONES<br>WEST SIDE DANCE<br>125 NE DARTMOR DR<br>WAUKEE, IA 50263 | Unsecured | 7620 | $ 0.00 | $0.00 | $0.00 |
| | CINDY'S SCHOOL OF DANCE<br>CINDY MANGUM BRENNA<br>107C N GREENVILLE AVE<br>ALLEN, TX 75002 | Unsecured | 1167 | $ 0.00 | $0.00 | $0.00 |
| | CINTAS CORPORATION<br><br>PO BOX 631025<br>Cincinnati, OH 45263 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CIRCUS CENTER<br>ATTN: KATIE WHITCRAFT<br>755 FREDERICK ST<br>SAN FRANCISCO, CA 94117 | Unsecured | 2112 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | CIT GROUP/COMM SERVICES INC.<br>PAPILLON ACCESSORIES, LLC<br>PO BOX 1036<br>Charlotte, NC 28201 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CITY OF AKRON<br>MUNICIPAL BLDG ROOM 508<br>166 S HIGH<br>AKRON, OH 44308 | Unsecured | 7031 | $ 0.00 | $0.00 | $0.00 |
| | CITY OF COMMERCE CITY<br>ATTN: PARKS & REC<br>13905 E 112TH AVENUE<br>COMMERCE CITY, CO 80022 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CITY OF MILFORD REC DEPARTMENT<br>ATTN: PAUL PISCITELLI<br>70 WEST RIVER STREET<br>MILFORD, CT 06460 | Unsecured | 2116 | $ 0.00 | $0.00 | $0.00 |
| | CITY OF PALM BEACH GARDENS<br>ATTN: RECREATION<br>4404 BURNS RD<br>PALM BEACH GARDENS, FL 33410 | Unsecured | 2255 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CITY OF PHILADELPHIA<br>3720 WESTHAMPTON DR<br>PHILADELPHIA, PA 19154 | Unsecured | 6896 | $ 0.00 | $0.00 | $0.00 |
| | CITY OF PHILADELPHIA<br>BRIDESBURG REC CTR/ATTN: CHRIS<br>4625 RICHMOND ST<br>PHILADELPHIA, PA 19137 | Unsecured | 5787 | $ 0.00 | $0.00 | $0.00 |
| | CITY OF PLYMOUTH PARKS/REC<br>ATTN: MCKAYLA MURPHY<br>3400 PLYMOUTH BLVD<br>PLYMOUTH, MN 55447 | Unsecured | 3461 | $ 0.00 | $0.00 | $0.00 |
| | CIVIC DANCE CENTRE<br>HELEN GAUS<br>234 MIFFLIN AVE<br>SCRANTON, PA 18503 | Unsecured | 1102 | $ 0.00 | $0.00 | $0.00 |
| | CK DANCE ACADEMY LLC<br>ATTN: COLLEEN K MOELLER<br>11401 CANTERBERRY LANE<br>PARKER, CO 80138 | Unsecured | 3662 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CLAIRE VANPOUILLE-BOX<br>220 E 65TH STREET APT 7K<br>NEW YORK, NY 10065 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CLARION CENTER FOR THE ARTS<br>ATTN: BREANNA KIRKLAND<br>15506 ROUTE 322<br>CLARION, PA 16214 | Unsecured | 6716 | $ 0.00 | $0.00 | $0.00 |
| | CLASS ACT PERFORM/ARTS/STUDIO<br>ATTN: PAGE O'CONNOR<br>128 IRVINGTON AVE<br>SOUTH ORANGE, NJ 07079 | Unsecured | 6108 | $ 0.00 | $0.00 | $0.00 |
| | CLASSICAL DANCE ACADEMY<br>ATTN: LIZ CURTIN<br>359 COURT ST<br>PEKIN, IL 61554 | Unsecured | 6623 | $ 0.00 | $0.00 | $0.00 |
| | CLASSICAL YOUTH BALLET<br>ATTN: MICHELLE & TORY JACKMAN<br>331 S 100 W<br>BRIGHAM CITY, UT 84302 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CLAUDIA'S DANCE EXPERIENCE<br>ATTN: CLAUDIA WANHAAFTEN<br>5865 WHITMORE LK RD<br>SUITE 3<br>BRIGHTON, MI 48116 | Unsecured | 8457 | $ 0.00 | $0.00 | $0.00 |
| | CLAYTON VALLEY DANCE ACADEMY<br>ATTN: SARAH BRINKMAN<br>1935 SOLANO WAY<br>CONCORD, CA 94520 | Unsecured | 2665 | $ 0.00 | $0.00 | $0.00 |
| | CLERMONT ACADEMY OF DANCE<br>634 8TH ST<br>CLERMONT, FL 34711 | Unsecured | 3457 | $ 0.00 | $0.00 | $0.00 |
| | CLERMONT ACADEMY OF DANCE<br>634 8TH ST<br>CLERMONT, FL 34711 | Unsecured | 3457 | $ 0.00 | $0.00 | $0.00 |
| | CLERMONT ACADEMY OF DANCE<br>634 8TH ST<br>CLERMONT, FL 34711 | Unsecured | 3457 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CLIFTON DANCE PROJECT<br>19171 MAGNOLIA ST #20 & 21<br>HUNTINGTON BEACH, CA 92646 | Unsecured | 7913 | $ 0.00 | $0.00 | $0.00 |
| | CLIFTON J OZEN HIGH SCHOOL<br>ATTN:DEPT OF DANCE-EVA LABLANC<br>3443 FANNETT RD<br>BEAUMONT, TX 77705 | Unsecured | 6788 | $ 0.00 | $0.00 | $0.00 |
| | CLMS DANCE EDUCATION LLC<br>ATTN: CHAMONI SIMONE<br>33 NEW LONDON TPKE<br>WYOMING, RI 02898 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CLYTIE ADAMS SCHOOL OF BALLET<br>465 TWIN CREEK CIRCLE<br>KAYSVILLE, UT 84037 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | COASTAL ARTS PROJECT<br>ATTN: MARY BETH BEASLEY<br>228 RIVERSIDE DR<br>HAVELOCK, NC 28532 | Unsecured | 2363 | $ 0.00 | $0.00 | $0.00 |

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | COASTAL DANCE COMPANY<br>16 STAVANGER DR UNIT #4 SAINT JOHN'S<br>NL A1A 5E8 | Unsecured | 5814 | $ 0.00 | $0.00 | $0.00 |
| | COASTAL PERFORMING ARTS ACAD<br>ATTN: DAWN SCHREE M OSWALD<br>504 FOREST LAKES DR<br>POOLER, GA 31322 | Unsecured | 3998 | $ 0.00 | $0.00 | $0.00 |
| | COBBLE HILL BALLET<br>ATTN: COLETTE LINTON-MEYER<br>193 COLUMBIA ST<br>BROOKLYN, NY 11231 | Unsecured | 4122 | $ 0.00 | $0.00 | $0.00 |
| | COLBY ACADEMY OF DANCE<br>ATTN: LORENE LILLY<br>PO BOX 152<br>WARE, MA 01082 | Unsecured | 9723 | $ 0.00 | $0.00 | $0.00 |
| | COLEMAN PERFORMING ARTS<br>ATTN: WHITNEY ALEXANDER<br>PO BOX 1<br>COLEMAN, TX 76834 | Unsecured | 2367 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | COLLIERVILLE ARTS ACADEMY<br>ATTN: JULIE & TOM KNOWLES<br>3541 NEYLAND DRIVE<br>COLLIERVILLE, TN 38017 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | COLORADO DANCE CENTER<br>BONNIE BERMAN<br>8191 S GRANT WAY<br>LITTLETON, CO 80122 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | COLORADO SCHOOL OF DANCE<br>ATTN: DANCE DIRECTOR<br>PO BOX 1888<br>PARKER, CO 80134 | Unsecured | 6334 | $ 0.00 | $0.00 | $0.00 |
| | COLTS NECK DANCE & P/A ACADEMY<br>410 RTE 34 S<br>COLTS NECK, NJ 07722 | Unsecured | 3890 | $ 0.00 | $0.00 | $0.00 |
| | COLTS NECK DANCE & P/A ACADEMY<br>410 RTE 34 S<br>COLTS NECK, NJ 07722 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | COLUMBIA CONSERVATORY OF DANCE<br>ATTN: DANCE/DRILL TEAM<br>1545 MAIN ST<br>COLUMBIA, SC 29201 | Unsecured | 9443 | $ 0.00 | $0.00 | $0.00 |
| | COLUMBIA DANCE ACADEMY<br>ATTN: MILLIE LANDERS<br>1412 TROTWOOD AVE #17<br>COLUMBIA, TN 38401 | Unsecured | 5738 | $ 0.00 | $0.00 | $0.00 |
| | COLUMBIA GAS<br><br>PO BOX 70285<br>Philadelphia, PA 19176 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | COMCAST<br><br>PO BOX 37601<br>Philadelphia, PA 19101 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | COMMERCE SCHOOL OF DANCE<br>KIM SELLERS<br>1736 N BROAD ST<br>COMMERCE, GA 30529 | Unsecured | 3840 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | COMMERCE SCHOOL OF DANCE<br>KIM SELLERS<br>1736 N BROAD ST<br>COMMERCE, GA 30529 | Unsecured | 3840 | $ 0.00 | $0.00 | $0.00 |
| | COMMOTION<br>ATTN: BONNIE SLAWSON<br>13097 WISTERIA DR<br>GERMANTOWN, MD 20874 | Unsecured | 0928 | $ 0.00 | $0.00 | $0.00 |
| | COMMOTION<br>ATTN: BONNIE SLAWSON<br>13097 WISTERIA DR<br>GERMANTOWN, MD 20874 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CONCORD DANCE ACADEMY<br>CYNTHIA FLANAGAN<br>26 COMMERCIAL ST<br>CONCORD, NH 03301 | Unsecured | 3470 | $ 0.00 | $0.00 | $0.00 |
| | CONNALLY'S DANCE WORSHOP<br>2800 NE LOOP 410<br>SUITE 307<br>SAN ANTONIO, TX 78218 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CONNIE CASSIDY SCHOOL OF DANCE<br>ATTN: CAMMIE HERNANDEZ<br>9374 HAGER SHORE RD<br>WATERVLIET, MI 49098 | Unsecured | 5072 | $ 0.00 | $0.00 | $0.00 |
| | CONNOLLY DANCE ARTS<br>ATTN: KATHLEEN CONNOLLY<br>22760 WESTHEIMER PKWY<br>STE 300<br>KATY, TX 77450 | Unsecured | 7667 | $ 0.00 | $0.00 | $0.00 |
| | CONNOLLY DANCE ARTS<br>ATTN: KATHLEEN CONNOLLY<br>22760 WESTHEIMER PKWY<br>STE 300<br>KATY, TX 77450 | Unsecured | 7667 | $ 0.00 | $0.00 | $0.00 |
| | CONSERVATORY OF DANCE<br>ATTN: BILL & LEAH HOTALING<br>13637 N TATUM BLVD<br>STE B<br>PHOENIX, AZ 85032 | Unsecured | 2303 | $ 0.00 | $0.00 | $0.00 |
| | CONSERVATORY OF DANCE<br>STUDIO II DANCEWEAR<br>PO BOX 690<br>SILVER CITY, NM 88062 | Unsecured | 1211 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CONSERVATORY OF DANCE INC<br>ATTN: SHELLI GOLEMBIEWSKI<br>321 OAK GROVE ST<br>MANISTEE<br>MANISTEE, MI 49660 | Unsecured | 8506 | $ 0.00 | $0.00 | $0.00 |
| | CONSERVATORY OF MOVEMENT<br>MIRIAM ALLEN<br>2470 MELODY LN<br>RENO, NV 89512 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CONTEMPIC SCHOOL IF BALLET<br>ATTN: ALLISON BARNETT<br>100 RAILROAD AVE.<br>SUITE 201<br>WESTMINISTER, MD 21157 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CONTEMPORARY SCHOOL OF DANCE<br><br>781 LUCERNE AVENUE WATERLOO<br>ON N2T 2Z3 | Unsecured | 2603 | $ 0.00 | $0.00 | $0.00 |
| | COOKE COUNTY BALLET ACADEMY<br><br>PO BOX 273<br>LINDSAY, TX 76250 | Unsecured | 0642 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | COOMER BALLET CONSERVATORY<br>ATTN: MICHELLE COOMER<br>12004 SHADOW CREEK PKWY STE110<br>PEARLAND, TX 77584 | Unsecured | 4415 | $ 0.00 | $0.00 | $0.00 |
| | COPPERMINE DANCE<br>ATTN: HEATHER KORMANIK<br>1400 COPPERMINE TERR.<br>BALTIMORE, MD 21209 | Unsecured | 9388 | $ 0.00 | $0.00 | $0.00 |
| | CORE DANCE CENTER<br>314 PINEWOOD DR<br>CROWLEY, LA 70526 | Unsecured | 0950 | $ 0.00 | $0.00 | $0.00 |
| | CORE KINETICS DANCE STUDIOS<br>ATTN: ANDREA CONKLIN<br>920 N MAIN ST<br>ABERDEEN, SD 57401 | Unsecured | 1247 | $ 0.00 | $0.00 | $0.00 |
| | CORRIE'S PERFORMING ARTS<br>ATTN: CORRIE VILLA<br>15050 CARNELL STREET<br>WHITTIER, CA 90603 | Unsecured | 1695 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CORTLAND PERFORMING ARTS<br>ATTN: KEVIN HALPIN<br>11 HARRINGTON AVE<br>CORTLAND, NY 13045 | Unsecured | 0966 | $ 0.00 | $0.00 | $0.00 |
| | COTTRELL DANCE STUDIO<br>JUDY COTTRELL<br>381 SUNSET RD<br>COLUMBUS, GA 31904 | Unsecured | 3131 | $ 0.00 | $0.00 | $0.00 |
| | COUNTRY TWISTERS GYMNASTICS<br>ATTN: CAITLIN MACK<br>19736 465TH AVE<br>BRUCE, SD 57220 | Unsecured | 5398 | $ 0.00 | $0.00 | $0.00 |
| | COURTNEY THOMPSON<br><br>426 PINE STREET<br>CURWENSVILLE, PA 16833 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | COVE COMMUNITY THEATER<br>KIDS COVE THEATER<br>133 BEAVERCREEK ROOD<br>LOYSBURG, PA 16659 | Unsecured | 1843 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | COVINGTON DANCE COMPANY<br>ATTN: LAURA C MATTHEWS<br>111 W CHESTNUT ST<br>AMITE, LA 70422 | Unsecured | 1049 | $ 0.00 | $0.00 | $0.00 |
| | CRAZY RHYTHMS DANCE CENTER<br><br>PO BOX 2505<br>RONKONKOMA, NY 11779 | Unsecured | 2171 | $ 0.00 | $0.00 | $0.00 |
| | CREATE DANCE CENTER LTD<br>ATTN: ELIZABETH SOLIMINE<br>41 ODESSA RD<br>MAHOPAC, NY 10541 | Unsecured | 5678 | $ 0.00 | $0.00 | $0.00 |
| | CREATIVE DANCE CENTER<br>ATTN: RAMONA BATCHELDER<br>43547 BARLEY CT<br>ASHBURN, VA 20147 | Unsecured | 3172 | $ 0.00 | $0.00 | $0.00 |
| | CREATIVE DANCE DIMENSIONS<br><br>407 MEGAN CT<br>FREDERICK, MD 21701 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | CREATIVE FORCE DANCE CTR<br>ATTN: TAMMY DEPASCAL<br>1034 ARUNDEL DR<br>ARNOLD, MD 21012 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CREATIVE MOVEMENT EXPRESSIONS<br>ATTN: ZUHAIRAH MCRAE<br>89-55 214TH STREET<br>QUEENS VILLAGE, NY 11427 | Unsecured | 5091 | $ 0.00 | $0.00 | $0.00 |
| | CREATIVE SOLES LLC<br>6506 OLD BRICK ROAD STE. 120<br>WINDERMERE, FL 34786 | Unsecured | 7164 | $ 0.00 | $0.00 | $0.00 |
| | CREATIVE SOLES LLC<br>6506 OLD BRICK ROAD STE. 120<br>WINDERMERE, FL 34786 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CREATIVE STEPS SCHOOL OF DANCE<br>SUSAN HARRINGTON<br>20 CANAL STREET<br>FRANKLIN, NH 03235 | Unsecured | 5447 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CRESCENDO CONSERVATORY LLC<br>ATTN: CHRISTINA VALDEZ<br>12710 S PFLUMM ROAD<br>SUITE 104<br>OLATHE, KS 66062 | Unsecured | 1729 | $ 0.00 | $0.00 | $0.00 |
| | CRIMSON ACADEMY OF THE P/A<br>ATTN: LEANDRA MALEY<br>2051 W NORWEGIAN ST<br>POTTSVILLE, PA 17901 | Unsecured | 2947 | $ 0.00 | $0.00 | $0.00 |
| | CRIPPLE CREEK CORNER<br><br>100 S WALKER ST<br>PO BOX 873<br>BURGAW, NC 28425 | Unsecured | 2076 | $ 0.00 | $0.00 | $0.00 |
| | CRIPPLE CREEK CORNER<br><br>100 S WALKER ST<br>PO BOX 873<br>BURGAW, NC 28425 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CRISTINA BUENAHORA<br><br>4 ELLEN COURT<br>RYE, NY 10580 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CRISTON'S DANCEWEAR & STUDIO<br>ATTN: J MARIA COLLINS<br>5516 MARTIN LUTHER KING<br>STE A<br>KILLEEN, TX 76543 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CROFTON MIDDLE SCHOOL<br>ATTN: ALLIE ROCCO<br>2301 DAVIDSONVILLE RD<br>GAMBRILLS, MD 21054 | Unsecured | 7480 | $ 0.00 | $0.00 | $0.00 |
| | CRYSTAL KAY'S SCHOOL OF DANCE<br>6057 OXBOW RD<br>CANASTOTA, NY 13032 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CSAL MIDDLE SCHOOL<br>ATTN: INDIA ROSS, TEACHER<br>1555 MADISON AVE<br>BATON ROUGE, LA 70802 | Unsecured | 1811 | $ 0.00 | $0.00 | $0.00 |
| | CSTOWN<br>Floor 4 No. 13 Renxian Street<br>High Tech Zone Dalian | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CUMBERLAND COUNTY PLAYHOUSE<br>ATTN: DANCE & THEATER ED PROG<br>221 TENNESSEE AVE<br>CROSSVILLE, TN 38555 | Unsecured | 8253 | $ 0.00 | $0.00 | $0.00 |
| | CUMBERLAND DANCE ACADEMY<br>ATTN: DANCE DIRECTOR<br>1450 VERGELAND DR<br>HOPE MILLS, NC 28348 | Unsecured | 6484 | $ 0.00 | $0.00 | $0.00 |
| | CUMBERLAND GYMNASTICS INC<br>ATTN: MELANIE SHERIFF<br>221 PETERSBURG RD<br>CARLISLE, PA 17013 | Unsecured | 5890 | $ 0.00 | $0.00 | $0.00 |
| | CUMMING DANCE ACADEMY, INC<br>ATTN: DANCE DIRECTOR<br>419 TRIBBLE GAP RD<br>CUMMING, GA 30040 | Unsecured | 0099 | $ 0.00 | $0.00 | $0.00 |
| | CUMMING RECREATION BALLET& TAP<br>PO BOX 34<br>CUMMING, GA 30028 | Unsecured | 5326 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | CYBRA CORPORATION<br>28 WELLS AVENUE | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | CYDNI'S SCHOOL OF DANCE<br>1133 RIDDLE LANE<br>LAKE PROVIDENCE, LA 71254 | Unsecured | 7968 | $ 0.00 | $0.00 | $0.00 |
| | CYNTHIA SCHIPKE<br>2 LOWBRIDGE PASSAGE<br>MEDFORD, NJ 08055 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Cindi Y. Weatherill<br>8 Second Street<br>York, PA 17406 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Clements, Kaelin E.<br>249 N. Oxford St<br>York, PA 17404 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**  10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Coons, Yvonne E. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 26 Locust Grove Rd<br>York, PA 17402 | | | | | |
| | Crisamore, Zada B. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 1738G Yorktowne Dr<br>York, PA 17408 | | | | | |
| | D & K'S S/D/P/F | Unsecured | 7830 | $ 0.00 | $0.00 | $0.00 |
| | 301 CEMETERY ST<br>HUGHESVILLE, PA 17737 | | | | | |
| | D & L DANCE<br>ATTN: LORI LEE PATAI<br>2532 FAWNLAKE TRAIL<br>ORLANDO, FL 32828 | Unsecured | 4416 | $ 0.00 | $0.00 | $0.00 |
| | D & L DANCE<br>ATTN: LORI LEE PATAI<br>2532 FAWNLAKE TRAIL<br>ORLANDO, FL 32828 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | D'AIR DANCE COLLECTIVE<br>2499 RUTHERFORD RD UNIT 6 CONCORD ON L4K 0J9 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | D'ANNA DANCE CENTER LLC<br>ATTN: DANIELLE D'ANNA<br>19301 DIMONA DR<br>BROOKEVILLE, MD 20833 | Unsecured | 0371 | $ 0.00 | $0.00 | $0.00 |
| | D'VALDA & SIRICO DANCE CENTRE<br>1580 POST RD<br>FAIRFIELD, CT 06824 | Unsecured | 8565 | $ 0.00 | $0.00 | $0.00 |
| | D'VALDA & SIRICO DANCE CENTRE<br>ANGELA SIRICO<br>1580 POST RD<br>FAIRFIELD, CT 06824 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | D.A.B. DANCE STUDIO<br>ATTN: JESSICA LINDSAY<br>2200 HAMNER AVE #103<br>NORCO, CA 92860 | Unsecured | 4057 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | D.A.T. DANCE STUDIO<br>ATTN: ASHLEY HORTON<br>3014 TOWNSHIP LINE ROAD<br>DREXEL HILL, PA 19026 | Unsecured | 3904 | $ 0.00 | $0.00 | $0.00 |
| | D.M.B DANCE<br>ATTN: MARY MONROE<br>4175 FRANCIS ST<br>KANSAS CITY, KS 66103 | Unsecured | 3906 | $ 0.00 | $0.00 | $0.00 |
| | DAENA'S DANCE DYNAMICS LTD<br>ATTN: DAENA LOCKE<br>13026 A-97 ST NW<br>AB T5E 4C6 | Unsecured | 2391 | $ 0.00 | $0.00 | $0.00 |
| | DAIN DANCE ACADEMY<br>ATTN: JAMIE LEE DAIN<br>304 SURREY ROAD<br>CHERRY HILL, NJ 08002 | Unsecured | 0393 | $ 0.00 | $0.00 | $0.00 |
| | DALLAS BALLET CENTER<br>8530 ABRAMS RD STE 608<br>DALLAS, TX 75243 | Unsecured | 6276 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANA'S DANCE COMPANY<br>DANA GUCCIONE<br>1025 CEDRE DR<br>WESTWAGO, LA 70094 | Unsecured | 0778 | $ 0.00 | $0.00 | $0.00 |
| | DANA'S STUDIO OF DANCE<br><br>465 W SOUTHLAKE BLVD<br>SOUTHLAKE, TX 76092 | Unsecured | 8018 | $ 0.00 | $0.00 | $0.00 |
| | DANA'S STUDIO OF DANCE<br><br>465 W SOUTHLAKE BLVD<br>SOUTHLAKE, TX 76092 | Unsecured | 8018 | $ 0.00 | $0.00 | $0.00 |
| | DANCE & BEYOND<br>ATTN: MEAGHAN MCHALE<br>8 RAINBOW DR<br>MEDWAY, MA 02053 | Unsecured | 1594 | $ 0.00 | $0.00 | $0.00 |
| | DANCE 411 STUDIOS<br><br>475 MORELAND AVE SE<br>ATLANTA, GA 30316 | Unsecured | 7002 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE 66 INC<br>DBA TERPSICHORE THE DANCER SCH<br>74 MILLPOND PKWY<br>MONROE, NY 10950 | Unsecured | 4756 | $ 0.00 | $0.00 | $0.00 |
| | DANCE 66 INC<br>DBA TERPSICHORE THE DANCER SCH<br>74 MILLPOND PKWY<br>MONROE, NY 10950 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE ACADEMY<br>PAM WILLSON<br>2810 4TH ST<br>BROWNWOOD, TX 76801 | Unsecured | 2684 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ACADEMY<br>SANDRA BUTCHER<br>96 CLUB CIRCLE<br>STOCKBRIDGE, GA 30281 | Unsecured | 785 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ACADEMY<br>SANDRA BUTCHER<br>96 CLUB CIRCLE<br>STOCKBRIDGE, GA 30281 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE ACADEMY OF ANTIOCH<br>ATTN: AMY HUNTER<br>77 MCMILLAN RD #107<br>ANTIOCH, IL 60002 | Unsecured | 4555 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ACADEMY OF BOCA RATON<br>ATTN: LISA BENAVIDES<br>3350 NW 2ND AVE<br>STE A30<br>BOCA RATON, FL 33431 | Unsecured | 4111 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ACADEMY OF NORTH JERSEY<br>ATTN: ELAINE & HOWARD LUKS<br>770 ROUTE 15 SOUTH<br>STE 3<br>LAKE HOPATCONG, NJ 07849 | Unsecured | 0683 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ACADEMY OF PAMPA<br>ATTN: DEANNA MCGILL<br>1813 EVERGREEN<br>PAMPA, TX 79065 | Unsecured | 1788 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ACADEMY OF SANTA ROSA<br>ATTN: LAURIE MCCRORY<br>6206 ANDERSON LANE<br>MILTON, FL 32570 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE ACADEMY OF STUART<br>ATTN: ALICIA CHODERA<br>54 N RIVER RD<br>STUART, FL 34996 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE ACADEMY USA, LLC<br>21269 STEVENS CREEK BLVD #618<br>CUPERTINO, CA 95014 | Unsecured | 5153 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ACADEMY USA, LLC<br>21269 STEVENS CREEK BLVD #618<br>CUPERTINO, CA 95014 | Unsecured | 5153 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ACADEMY/BLOOMFIELD HILLS<br>ATTN: LUCY MITCHELL<br>42717 WOODWARD AVE<br>BLOOMFIELD HILLS, MI 48302 | Unsecured | 0361 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ADVENTURE INC<br>36 SHERWOOD PL<br>GREENWICH, CT 06830 | Unsecured | 7561 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE AFFAIR<br>ERICA FAIRFIELD<br>850 N WINCHESTER BLVD<br>SAN JOSE, CA 95128 | Unsecured | 5301 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ALIVE STUDIOS<br><br>335 CARLETON DR SASKATOON<br>SK S7H 3P1 | Unsecured | 3021 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ART DANCE STUDIOS<br>MICHELLE REIS<br>155 HUNTERS LAKE COURT<br>EUREKA, MO 63025 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE ARTISTRY CENTER LLC<br>ATTN: SARA L BITTLE<br>501 GLEN ECHO AVE<br>WOOLWICH TOWNSHIP, NJ 08085 | Unsecured | 2359 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ARTS<br>MARCIA GALLINEAU-HUBERT<br>PO BOX 312<br>OLEAN, NY 14760 | Unsecured | 0208 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE ARTS<br>SHARON COST<br>PO BOX 7911<br>AMARILLO, TX 79114 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE ARTS CENTRE<br>ATTN: SARAH BALDA<br>782 SHELL ST<br>SATELLITE BEACH, FL 32937 | Unsecured | 2035 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ARTS CENTRE<br>ATTN: SARAH BALDA<br>782 SHELL ST<br>SATELLITE BEACH, FL 32937 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE ARTS CONSERVATORY<br>ATTN: CORY SMITH<br>61 W SOUTH SHORE DR<br>SOUTHPORT, NC 28461 | Unsecured | 5956 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ARTS CONSERVATORY<br>ATTN: CORY SMITH<br>61 W SOUTH SHORE DR<br>SOUTHPORT, NC 28461 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE ARTS CONSERVATORY<br>ATTN: NOELL MUSTAZZA<br>1840 COUNTY LINE RD STE 302<br>HUNTINGDON VALLEY, PA 19006 | Unsecured | 0039 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ARTS IOWA<br>ATTN: ELLIS G STROUD<br>221 1ST ST NE<br>MT VERNON, IA 52314 | Unsecured | 0610 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ARTS LOS ALAMOS<br>ATTN: DANCE DIRECTOR<br>111 LONGVIEW DR STE B-6<br>LOS ALAMOS, NM 87544 | Unsecured | 7105 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ARTS OF ROCKY MOUNT INC<br>ATTN: COURTNEY A MANNING<br>1090 YOUNG RD<br>NASHVILLE, NC 27856 | Unsecured | 5016 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ARTS OF YARDLEY INC<br>ATTN: MELISSA PROFY<br>100 WINCHESTER LANE<br>NEWTOWN, PA 18940 | Unsecured | 9976 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE ARTS YOUTH COMPANY<br>ATTN: KARA FELMEE<br>629 ARCADIA AVE<br>GILLETTE, WY 82716 | Unsecured | 0724 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ATLANTIC<br>RICCI SPRIGGS-REED<br>312 CHESTNUT ST<br>ATLANTIC, IA 50022 | Unsecured | 2077 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ATTITUDES<br>6 TIMBER LANE<br>MARLBORO, NJ 07746 | Unsecured | 1388 | $ 0.00 | $0.00 | $0.00 |
| | DANCE AVENUE INC<br>ATTN: SARAH SIELOFF<br>14270 EUREKA ROAD<br>SOUTHGATE, MI 48195 | Unsecured | 5960 | $ 0.00 | $0.00 | $0.00 |
| | DANCE BOUTIQUE<br>374 EAST H ST<br>STE A<br>CHULA VISTA, CA 91910 | Unsecured | 4383 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE BY APRIL<br>ATTN: APRIL AGUIRRE<br>PO BOX 32<br>WHITNEY, TX 76692 | Unsecured | 6896 | $ 0.00 | $0.00 | $0.00 |
| | DANCE BY CAMI<br>ATTN: CAMI HULIN<br>4225 WASHINGTON RD<br>MCMURRAY, PA 15317 | Unsecured | 8975 | $ 0.00 | $0.00 | $0.00 |
| | DANCE BY CAMI<br>ATTN: CAMI HULIN<br>4225 WASHINGTON RD<br>MCMURRAY, PA 15317 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE BY DEBRA DINOTE<br>DEBRA DINOTE<br>208 E HOLLY AVE<br>SEWELL, NJ 08080 | Unsecured | 2433 | $ 0.00 | $0.00 | $0.00 |
| | DANCE BY DESIGN<br>ATTN: TAMI LAWSON<br>1503 COTTAGE AVENUE; STE: B<br>COLUMBUS, IN 47201 | Unsecured | 4089 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE BY LESLIE<br>ATTN: LESLIE PETERSON<br>130 FORT PATH RD<br>SUITE 5<br>MADISON, CT 06443 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE CENTER<br>KATHY CAPSHAW MCKAY<br>917 W 5TH<br>SULPHUR, OK 73086 | Unsecured | 3344 | $ 0.00 | $0.00 | $0.00 |
| | DANCE CENTER OF ARDMORE<br>ATTN: CRYSTAL WHITFIELD<br>919 W WYANDOTTE AVE<br>SULPHUR, OK 73086 | Unsecured | 5694 | $ 0.00 | $0.00 | $0.00 |
| | DANCE CENTRAL LLC<br>ATTN: DANCE DIRECTOR<br>15813 JARVIS RD<br>CYPRESS, TX 77429 | Unsecured | 8572 | $ 0.00 | $0.00 | $0.00 |
| | DANCE CENTRE OF NORTHWEST OHIO<br>2439 MIDDLESEX DR<br>TOLEDO, OH 43606 | Unsecured | 4315 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE CLASS INC<br>ATTN: LAURA SAK<br>47067 VAN DYKE AVE<br>SHELBY TOWNSHIP, MI 48317 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE CLASS W/ERIN FERNANDEZ<br>ATTN: ERIN FERNANDEZ<br>2930 JANES CREEK DR<br>ARCATA, CA 95521 | Unsecured | 0451 | $ 0.00 | $0.00 | $0.00 |
| | DANCE CO LTD<br>ATTN: DANCE DIRECTOR<br>176 RIVERLANDS DR<br>LA PLACE, LA 70068 | Unsecured | 8257 | $ 0.00 | $0.00 | $0.00 |
| | DANCE COLLECTIVE<br><br>202-4199 LOUGHEED HIGHWAY BURNABY<br>BC V5C 3Y6 | Unsecured | 4803 | $ 0.00 | $0.00 | $0.00 |
| | DANCE CONCEPTS<br>JILL KAMBACK<br>54 E LAGOONA DR<br>BRICK, NJ 08723 | Unsecured | 7568 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

Claims Bar Date: 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE CONNECTION<br>181 FREEMAN AVE UNIT 1<br>ISLIP, NY 11751 | Unsecured | 7358 | $ 0.00 | $0.00 | $0.00 |
| | DANCE CONNECTION<br>ATTN: CHERYL BEANAN<br>8408 HIRSCH MOUNTAIN DR<br>LAS VEGAS, NV 89131 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE CONNECTION<br>ATTN: DANCE DIRECTOR<br>34442 STATE HWY 12<br>TRINIDAD, CO 81082 | Unsecured | 6422 | $ 0.00 | $0.00 | $0.00 |
| | DANCE CONNECTION<br>ATTN: KRISTA WAGNER<br>60 EVANS ST<br>HAMBURG, NY 14075 | Unsecured | 8642 | $ 0.00 | $0.00 | $0.00 |
| | DANCE CONNECTION<br>ATTN: NANCY BROWN<br>1405 NORTH PLAZA DRIVE<br>GRANBURY, TX 76048 | Unsecured | 4862 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE CONNECTION<br>CINDY GINANNI<br>151 SANTA RITA AVE<br>PALO ALTO, CA 94301 | Unsecured | 5696 | $ 0.00 | $0.00 | $0.00 |
| | DANCE CONNECTION 2<br>MARYANNA GOOCH<br>2250 E GERMANN RD<br>STE 18<br>CHANDLER, AZ 85286 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE CONNECTION BY MICHELLE<br>MICHELLE CLEGG<br>1621 E COMMERCIAL ST<br>ALGONA, IA 50511 | Unsecured | 7505 | $ 0.00 | $0.00 | $0.00 |
| | DANCE CONSERVATORY<br>TERESA EMMONS<br>PO BOX 493<br>DOVER, DE 19903 | Unsecured | 9318 | $ 0.00 | $0.00 | $0.00 |
| | DANCE CONSERVATORY OF DENVER<br>ATTN: DANCE DIRECTOR<br>1958 ELM ST<br>DENVER, CO 80220 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE CONTEMPRA<br>ATTN: PAULA JENKINS<br>303 KELLY DR<br>STE 12<br>PEACHTREE CITY, GA 30269 | Unsecured | 0335 | $ 0.00 | $0.00 | $0.00 |
| | DANCE DIMENSIONS<br>638 MAIN ST<br>LONGMONT, CO 80501 | Unsecured | 3309 | $ 0.00 | $0.00 | $0.00 |
| | DANCE DIMENSIONS BY JEN NASO<br>ATTN: JEN NASO MARINIS<br>5472 WAGON TRAIL<br>MEDINA, OH 44256 | Unsecured | 7275 | $ 0.00 | $0.00 | $0.00 |
| | DANCE DIMENSIONS,LLC<br>834 FEDERAL RD UNIT D<br>BROOKFIELD, CT 06804 | Unsecured | 9972 | $ 0.00 | $0.00 | $0.00 |
| | DANCE DIMENSIONS,LLC<br>834 FEDERAL RD UNIT D<br>BROOKFIELD, CT 06804 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE DIMENSIONS,LLC<br>834 FEDERAL RD UNIT D<br>BROOKFIELD, CT 06804 | Unsecured | 9972 | $ 0.00 | $0.00 | $0.00 |
| | DANCE DIRECTION INC<br>DBA MUSIC IN MOTION DANCE ACAD<br>629 N LYNNHAVEN ROAD<br>VIRGINIA BEACH, VA 23452 | Unsecured | 2168 | $ 0.00 | $0.00 | $0.00 |
| | DANCE DISCOVERY<br>ATTN: MICHELLE DENNY<br>7729 BURNET RD<br>AUSTIN, TX 78757 | Unsecured | 6217 | $ 0.00 | $0.00 | $0.00 |
| | DANCE DISCOVERY<br>ATTN: MICHELLE DENNY<br>7729 BURNET RD<br>AUSTIN, TX 78757 | Unsecured | 6217 | $ 0.00 | $0.00 | $0.00 |
| | DANCE DISCOVERY<br>ATTN: MICHELLE DENNY<br>7729 BURNET RD<br>AUSTIN, TX 78757 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE DIVAS<br>ATTN: DEBRA SCHNASE<br>31251 RD L<br>CLAY CENTER, NE 68933 | Unsecured | 0179 | $ 0.00 | $0.00 | $0.00 |
| | DANCE DYNAMICS<br>ATTN: JENNY FRANK<br>1845 LAURUS LN<br>JOHNSTOWN, CO 80534 | Unsecured | 4105 | $ 0.00 | $0.00 | $0.00 |
| | DANCE DYNAMICS<br>ATTN: KATY & DONNA HUFFER<br>1671 MONUMENT RD<br>MIDDLETOWN, MD 21769 | Unsecured | 9916 | $ 0.00 | $0.00 | $0.00 |
| | DANCE DYNAMICS<br>ATTN: LATISHA WELCH DANIEL<br>10824 PLATTE VALLEY DRIVE<br>LITTLE ROCK, AR 72212 | Unsecured | 1086 | $ 0.00 | $0.00 | $0.00 |
| | DANCE DYNAMICS<br>COLLEEN PATTAVINA<br>ALEXANDER RD<br>COLCHESTER, CT 06415 | Unsecured | 1413 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE DYNAMICS<br>DEBBORA JACOBS<br>1102 OWLS NEST DR<br>READING, PA 19606 | Unsecured | 8016 | $ 0.00 | $0.00 | $0.00 |
| | DANCE DYNAMICS<br>NATALIE SMITH/CHRISTY SMITH<br>2534 OLD HIGHWAY 24<br>HATTIESBURG, MS 39402 | Unsecured | 3625 | $ 0.00 | $0.00 | $0.00 |
| | DANCE DYNAMICS LLC<br>ATTN: JULIE & MICHAEL BAIRD<br>3241 LEAHY AVENUE<br>STEVENS POINT<br>STEVENS POINT, WI 54481 | Unsecured | 2915 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ELEMENTS<br><br>1010 OLD AUSTIN-HUTTO RD<br>SUITE 400<br>PFLUGERVILLE, TX 78660 | Unsecured | 7346 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ELITE<br>ATTN: DANCE DIRECTOR<br>31192 COUNTY HWY TB<br>LONE ROCK, WI 53556 | Unsecured | 6849 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE ELITE<br>ATTN:AMY BODNAR<br>1211 164TH ST SW STE 103<br>LYNNWOOD, WA 98087 | Unsecured | 6505 | $ 0.00 | $0.00 | $0.00 |
| | DANCE EMBASSY<br>ATTN: OMONIYI OBIOHA<br>133 DYLAN RD<br>PROSPER, TX 75078 | Unsecured | 2315 | $ 0.00 | $0.00 | $0.00 |
| | DANCE EMPOWER, LLC<br>204 HEDGEROW LANE<br>LIBERTY HILL, TX 78642 | Unsecured | 2725 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ENDEAVORS<br>ATTN: JULI CALDWELL<br>10820 NESBITT AVE SOUTH<br>BLOOMINGTON, MN 55437 | Unsecured | 6836 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ENDEAVORS<br>ATTN: JULI CALDWELL<br>10820 NESBITT AVE SOUTH<br>BLOOMINGTON, MN 55437 | Unsecured | 6836 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | DANCE ETC<br>ANNE KRAMER<br>5985 MEIJER DR<br>MILFORD, OH 45150 | Unsecured | 4000 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ETC<br>ATTN: MARY BETH DAWSON<br>ATTN: MARY BETH DAWSON<br>2515 BROOKWOOD RD<br>KINSTON, NC 28504 | Unsecured | 5383 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ETCETERA<br>ATTN: BRENDA KETTER<br>7107 TAYLORSVILLE RD<br>DAYTON, OH 45424 | Unsecured | 8336 | $ 0.00 | $0.00 | $0.00 |
| | DANCE ETCETERA<br>ATTN: BRENDA KETTER<br>7107 TAYLORSVILLE RD<br>DAYTON, OH 45424 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE EXPERIENCE COMPANY<br>ATTN: HANNAH NAPIER<br>1431 GLENDALE DR<br>WABASH, IN 46992 | Unsecured | 2739 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE EXPRESS<br><br>6 MASSASOIT AVE<br>NORTON, MA 02766 | Unsecured | 2245 | $ 0.00 | $0.00 | $0.00 |
| | DANCE EXPRESS<br><br>2105 BROAD CT N<br>MANKATO, MN 56001 | Unsecured | 6213 | $ 0.00 | $0.00 | $0.00 |
| | DANCE EXPRESS OF TOLLAND<br>ELIZABETH HORR<br>68 HARTFORD TURNPIKE<br>TOLLAND, CT 06084 | Unsecured | 6207 | $ 0.00 | $0.00 | $0.00 |
| | DANCE EXPRESSIONS<br><br>885 MAIN ST<br>STE 2A<br>TEWKSBURY, MA 01876 | Unsecured | 0948 | $ 0.00 | $0.00 | $0.00 |
| | DANCE EXPRESSIONS<br>ATTN: ENEYDA DIMAS<br>1400 PALM BLVD STE 15<br>BROWNSVILLE, TX 78520 | Unsecured | 4329 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE EXPRESSIONS<br>C/O PAM SCHRIER<br>507 COMMERCE DR<br>UPPER MARLBORO, MD 20774 | Unsecured | 4612 | $ 0.00 | $0.00 | $0.00 |
| | DANCE EXPRESSIONS<br>TERRI PERROTTA<br>1490 RIVER ST<br>HYDE PARK, MA 02136 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE EXPRESSIONS DE DANSE<br>755 WALLACE RD UNIT 9 NORTH BAY<br>ON P1A OE7 | Unsecured | 9223 | $ 0.00 | $0.00 | $0.00 |
| | DANCE EXPRESSIONS STUDIO<br>ATTN: ELAINE NICKOLI<br>7343 INTERNATIONAL DR<br>HOLLAND, OH 43528 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE FACTORY<br>PO BOX 927<br>1013 ANN ST<br>SUITE A<br>DELAVAN, WI 53115 | Unsecured | 3798 | $ 0.00 | $0.00 | $0.00 |

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE FACTORY INC<br>595 NICKAJACK RD<br>MABLETON, GA 30126 | Unsecured | 1634 | $ 0.00 | $0.00 | $0.00 |
| | DANCE FACTORY USA<br>ATTN: AIMEE LAYFIELD<br>768 ROUTE 35<br>MIDDLETOWN, NJ 07748 | Unsecured | 6329 | $ 0.00 | $0.00 | $0.00 |
| | DANCE FLOOR DIAMONDS STUDIO<br>28 MAPLE STREET THORNE<br>ON P0H 2J0 | Unsecured | 2701 | $ 0.00 | $0.00 | $0.00 |
| | DANCE FOR HIS GLORY<br>ATTN: ELAINE STEPHENS<br>495 KURTZ ROAD<br>MARIETTA, GA 30066 | Unsecured | 9899 | $ 0.00 | $0.00 | $0.00 |
| | DANCE FORCE<br>1041 MARY LANE<br>SCHENECTADY, NY 12306 | Unsecured | 1911 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE FUN<br>ATTN: MELISSA RADANDT<br>28440 NEW ROAD<br>NORTH LIBERTY, IN 46554 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE FUSION LLC<br>ATTN: JAMIE OWEN<br>13421 HOOPER RD. STE 10<br>BATON ROUGE, LA 70818 | Unsecured | 5925 | $ 0.00 | $0.00 | $0.00 |
| | DANCE FX<br>ATTN: ERIN SPEDDING<br>624 N BLACKHAWK BLVD<br>ROCKTON, IL 61072 | Unsecured | 3697 | $ 0.00 | $0.00 | $0.00 |
| | DANCE GALLERY<br>SUSAN CATRICALA<br>523 FRANKLIN ST<br>MELROSE, MA 02176 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE HALL ACADEMY<br>ATTN: MARY BETH DUNAWAY<br>709B N GREENWOOD AVE EXT<br>WARE SHOALS, SC 29692 | Unsecured | 4214 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

# Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE HALL STUDIO<br>ATTN: SUSAN HALL<br>30903 MONROE RD 219<br>SHELBINA, MO 63468 | Unsecured | 1755 | $ 0.00 | $0.00 | $0.00 |
| | DANCE HUES<br>1414 N 3RD ST<br>LAWRENCE, KS 66044 | Unsecured | 0492 | $ 0.00 | $0.00 | $0.00 |
| | DANCE IMAGES<br>ATTN: ASHLEY REARDON<br>16 WOOD THRUSH ACRES RD<br>WHITFIELD, NH 03598 | Unsecured | 5995 | $ 0.00 | $0.00 | $0.00 |
| | DANCE IMAGES<br>ATTN: DIANE KING<br>16349 IRONWOOD DR<br>TINLEY PARK, IL 60477 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE IMAGES<br>LINDA WILKERSON<br>1736 SWALLOWTAIL RD<br>ENCINITAS, CA 92024 | Unsecured | 3487 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE IMAGES DANCE CENTER<br>DEBRA C STEELE<br>38 1/2 MAPLE AVE<br>ANDOVER, MA 01810 | Unsecured | 7007 | $ 0.00 | $0.00 | $0.00 |
| | DANCE INC.<br>ATTN: ELLIE CHAMBERLIN<br>15308 OAKTREE ESTATES DR<br>CHESTERFIELD<br>CHESTERFIELD, MO 63017 | Unsecured | 0145 | $ 0.00 | $0.00 | $0.00 |
| | DANCE INCORPORATED<br>230 SOUTH WASHINGTON ST<br>UNIT 2<br>PLAINVILLE, CT 06062 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE INFINITY LLC<br>ATTN: CARRIE MORRIS<br>275 KINGS HWY<br>STE 116<br>BROWNSVILLE, TX 78521 | Unsecured | 4665 | $ 0.00 | $0.00 | $0.00 |
| | DANCE INFINITY LLC<br>ATTN: CARRIE MORRIS<br>275 KINGS HWY<br>STE 116<br>BROWNSVILLE, TX 78521 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE INSPIRATION<br>ATTN: DANCE DIRECTOR<br>PO BOX 641977<br>OMAHA, NE 68164 | Unsecured | 6885 | $ 0.00 | $0.00 | $0.00 |
| | DANCE INSPIRATIONS<br>ATTN: MEGAN MACGREGOR<br>1452 BRONCO'S HIGHWAY<br>BURRILLVILLE, RI 02830 | Unsecured | 7736 | $ 0.00 | $0.00 | $0.00 |
| | DANCE INSPIRATIONS<br>ATTN: MEGAN MACGREGOR<br>1452 BRONCO'S HIGHWAY<br>BURRILLVILLE, RI 02830 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE IT UP INC<br>ATTN: JENNIFER CHIN<br>23 VAN ARSDALE CIRCLE<br>PERRINEVILLE, NJ 08535 | Unsecured | 1055 | $ 0.00 | $0.00 | $0.00 |
| | DANCE IT UP INC<br>ATTN: JENNIFER CHIN<br>23 VAN ARSDALE CIRCLE<br>PERRINEVILLE, NJ 08535 | Unsecured | 1055 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE KRAZE<br>ATTN: JENNIFER ANDREWS<br>1901 ADVANTAGE DR<br>STE C<br>PRINCE GEORGE, VA 23875 | Unsecured | 3702 | $ 0.00 | $0.00 | $0.00 |
| | DANCE MACHINES DANCE STUDIO<br>ATTN: DANCE DIRECTOR<br>989 W SANDY LAKE RD<br>STE #300<br>COPPELL, TX 75019 | Unsecured | 5469 | $ 0.00 | $0.00 | $0.00 |
| | DANCE MOVES LLC<br>ATTN: JESSICA A BERAN<br>349 FOLLY RD<br>CHARLESTON, SC 29412 | Unsecured | 0577 | $ 0.00 | $0.00 | $0.00 |
| | DANCE MOVES MAINE, LLC<br>ATTN: MICHELLE MERRILL<br>470 RIVERSIDE ST #8<br>PORTLAND, ME 04103 | Unsecured | 2076 | $ 0.00 | $0.00 | $0.00 |
| | DANCE OF ASIAN AMERICA<br>ATTN: JANIE YAO<br>9889 BELLAIRE BLVD #C335<br>HOUSTON, TX 77036 | Unsecured | 3190 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE ON BROADWAY<br>ATTN: CHERYL CUTINHO<br>3126 N BORADWAY AVE<br>CHICAGO, IL 60657 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE PLUS<br><br>2235 THOUSAND OAKS<br>SUITE 126<br>SAN ANTONIO, TX 78232 | Unsecured | 1473 | $ 0.00 | $0.00 | $0.00 |
| | DANCE PRECISIONS<br>ATTN: DANCE DIRECTOR<br>5468 E LA PLAMA AVE<br>ANAHEIM, CA 92807 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE QUEST<br>ATTN: MARY BETH MAYNARD<br>853 LITHIA PINECREST RD<br>BRANDON, FL 33511 | Unsecured | 0533 | $ 0.00 | $0.00 | $0.00 |
| | DANCE REFLECTIONS/MISS HEATHER<br>ATTN: HEATHER L O'HEARN<br>52 N MAIN ST<br>ALBION, NY 14411 | Unsecured | 3069 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE REVOLUTIONS LLC<br>ATTN: JENNIFER MCNEICE<br>701 E SAVIDGE ST<br>STE 2<br>SPRING LAKE, MI 49456 | Unsecured | 1222 | $ 0.00 | $0.00 | $0.00 |
| | DANCE SENSATIONS & GYMNASTICS<br><br>2204 FAYETTEVILLE ROAD<br>ROCKINGHAM, NC 28379 | Unsecured | 2876 | $ 0.00 | $0.00 | $0.00 |
| | DANCE SENSATIONS DANCE STUDIO<br>ATTN: DINA CANEPA<br>226 BILLIOU STREET<br>STATEN ISLAND, NY 10312 | Unsecured | 4154 | $ 0.00 | $0.00 | $0.00 |
| | DANCE STAR<br>COLE FREEMAN & KLAINE FREEMAN<br>2850 WELLINGTON PLACE<br>MURFREEBORO, TN 37128 | Unsecured | 3098 | $ 0.00 | $0.00 | $0.00 |
| | DANCE STARS PERFORMANCE CO<br>ATTN: MERRY BOWERS<br>2531 80TH STREET N<br>SAINT PETERSBURG, FL 33710 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE STEP<br>MARIA PAGLIARULI DECONTI<br>81 BEACON ST<br>NEWINGTON, CT 06111 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE STRONG LLC<br>ATTN: DANIELLE STRONG<br>224 LAKESIDE DR<br>LEVITTOWN, PA 19054 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE STUD OF ST AUGUSTINE LLC<br>ATTN: MARIE MARTINEZ<br>2730 STATE RD 16 UNIT 104<br>SAINT AUGUSTINE, FL 32092 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE STUDIO 111<br>4910 E CHANDLER BLVD STE 111<br>PHOENIX, AZ 85048 | Unsecured | 2305 | $ 0.00 | $0.00 | $0.00 |
| | DANCE TEAM BOOSTER CLUB<br>ATTN: SONYA DENNEY<br>3140 N NATIONAL RD STE D<br>COLUMBUS, IN 47201 | Unsecured | 1671 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE TECHNIQUES<br>ATTN: JACQUELINE DAKE<br>1570 STARR DR<br>YUBA CITY, CA 95993 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE TECHNIQUES<br>DINA DAVIS<br>112 DUSTY COURT<br>LEXINGTON, SC 29073 | Unsecured | 4038 | $ 0.00 | $0.00 | $0.00 |
| | DANCE THREADS<br>VICTORIA SERRA<br>14711 BENTLEY CIRCLE STE A<br>TUSTIN, CA 92780 | Unsecured | 7445 | $ 0.00 | $0.00 | $0.00 |
| | DANCE TIME DANCE ACADEMY<br>ATTN: ALLISON MILDENBERG<br>1650 LIMEKILN PIKE A14<br>DRESHER, PA 19025 | Unsecured | 9495 | $ 0.00 | $0.00 | $0.00 |
| | DANCE TIME DANCE ACADEMY<br>ATTN: ALLISON MILDENBERG<br>1650 LIMEKILN PIKE A14<br>DRESHER, PA 19025 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
|  | DANCE UNLIMITED<br>340 CENTRE AVE APT 1<br>ROCKLAND, MA 02370 | Unsecured | 5502 | $ 0.00 | $0.00 | $0.00 |
|  | DANCE UNLIMITED<br>ATTN: LAURA LEWIS<br>33 MEADOWRUE DRIVE<br>AUGUSTA, ME 04330 | Unsecured | 0593 | $ 0.00 | $0.00 | $0.00 |
|  | DANCE UNLIMITED<br>ATTN: MARY ROYER<br>80 DUGAN RD<br>WARE, MA 01082 | Unsecured | 3271 | $ 0.00 | $0.00 | $0.00 |
|  | DANCE UNLIMITED<br>ATTN: ZORENE CRUISE<br>7850 N ACADEMY BLVD<br>COLORADO SPRINGS, CO 80920 | Unsecured | 3552 | $ 0.00 | $0.00 | $0.00 |
|  | DANCE UNLIMITED<br>CAMILLE SHAFFER<br>3709 CREEKSIDE DR<br>SEBRING, FL 33875 | Unsecured | 5070 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE UNLIMITED<br>CYNTHIA WEAVER<br>20 GROSS ST<br>TIFFIN, OH 44883 | Unsecured | 6356 | $ 0.00 | $0.00 | $0.00 |
| | DANCE UNLIMITED/OTHER VOICES<br>AT THE PERF ARTS FACTORY<br>244-B S JEFFERSON ST<br>FREDERICK, MD 21701 | Unsecured | 8772 | $ 0.00 | $0.00 | $0.00 |
| | DANCE UNLIMITED/OTHER VOICES<br>AT THE PERF ARTS FACTORY<br>244-B S JEFFERSON ST<br>FREDERICK, MD 21701 | Unsecured | 8772 | $ 0.00 | $0.00 | $0.00 |
| | DANCE WITH GRACE<br>DAWN TRAASETH<br>1419 BOULDER CT<br>HUDSON, WI 54016 | Unsecured | 5730 | $ 0.00 | $0.00 | $0.00 |
| | DANCE WITH LAUREN<br>ATTN: LAUREN MARSH<br>1884 RED MOUNTAIN LN UNIT A<br>BIRMINGHAM, AL 35223 | Unsecured | 6540 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE WITH MISS ANDREA LLC<br>ATTN: ANDREA HALL<br>4440 LAMBERT DR<br>KENNESAW, GA 30144 | Unsecured | 6601 | $ 0.00 | $0.00 | $0.00 |
| | DANCE WITH SPIRIT<br>ATTN: AMY KELLICKER<br>1760 WEST ST<br>MANSFIELD, MA 02048 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE WORKS<br>17470 GLACIER WAY<br>LAKEVILLE, MN 55044 | Unsecured | 75 | $ 0.00 | $0.00 | $0.00 |
| | DANCE WORKS<br>850 NW END BLVD<br>QUAKERTOWN, PA 18951 | Unsecured | 1447 | $ 0.00 | $0.00 | $0.00 |
| | DANCE WORKS<br>850 NW END BLVD<br>QUAKERTOWN, PA 18951 | Unsecured | 1447 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE WORKS (MAJESTICS D/T)<br>ATTN: CHARISSE KRAL<br>2 ELDERBERRY TRACE<br>SUGAR LAND, TX 77479 | Unsecured | 3834 | $ 0.00 | $0.00 | $0.00 |
| | DANCE WORKSHOP<br>ATTN: KIMBERLY BODENSTEIN<br>1210 SIERRA VISTA DR<br>GARDENVILLE, NV 89460 | Unsecured | 1817 | $ 0.00 | $0.00 | $0.00 |
| | DANCE WORKSHOP<br>BRENDA MIKULSKI<br>112 SHEFFIELD DR<br>BELCHERTOWN, MA 01007 | Unsecured | 4020 | $ 0.00 | $0.00 | $0.00 |
| | DANCE WORLD<br>HOPE JOHNSON<br>1527 SANDRA ST<br>MORGAN CITY, LA 70380 | Unsecured | 1570 | $ 0.00 | $0.00 | $0.00 |
| | DANCE WORLD, INC<br>ATTN: LISA PAGE<br>140 COMMERICAL DR<br>COLUMBIA, SC 29212 | Unsecured | 1574 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE WRIGHT<br>ATTN: SUSAN WRIGHT REGAN<br>48 CLIFF RD<br>WALTHAM, MA 02452 | Unsecured | 4784 | $ 0.00 | $0.00 | $0.00 |
| | DANCE XHILARATION LLC<br>ATTN: MEREDITH FUCILE<br>451 MAIN STREET<br>STONEHAM, MA 02180 | Unsecured | 0703 | $ 0.00 | $0.00 | $0.00 |
| | DANCE XPERIENCE LLC<br>ATTN: MEA PANGIA<br>3117 RT 38 WEST<br>SUITE 100<br>MT LAUREL, NJ 08054 | Unsecured | 3111 | $ 0.00 | $0.00 | $0.00 |
| | DANCE XPERIENCE LLC<br>ATTN: MEA PANGIA<br>3117 RT 38 WEST<br>SUITE 100<br>MT LAUREL, NJ 08054 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE XPLOSION<br>ATTN: TALIA PASCENTE BALIJA<br>1401 W LAKE ST<br>ADDISON, IL 60101 | Unsecured | 4608 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCE XTREME<br>ATTN: ERIN B RAPOZA<br>495 CHURCH STREET<br>NEW BEDFORD, MA 02745 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE XTREME STUDIO<br>34 HURON ST NAPANEE<br>OH K7R 3L2 | Unsecured | 2374 | $ 0.00 | $0.00 | $0.00 |
| | DANCE, ETC<br>899 SECOND AVE N<br>GRAND FORKS, ND 58203 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE-ALICIOUS DANCE STUDIO<br>ATTN: NICOLE SNYDER<br>301 W WASHINGTON AVE<br>MYERSTOWN, PA 17067 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCE.FUSION NW<br>ATTN: CARLA KENDALL-BRAY<br>215 NW 111TH LOOP<br>VANCOUVER, WA 98685 | Unsecured | 3728 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCEARTS STUDIO<br>ATTN: LEE ANN DANNER<br>978 AIRPORT RD #E<br>HOT SPRINGS, AR 71913 | Unsecured | 6866 | $ 0.00 | $0.00 | $0.00 |
| | DANCELAND II<br>ATTN: ROBYNN STOKES OGERT<br>509 BUTTERFLY DRIVE<br>CHESAPEAKE, VA 23322 | Unsecured | 0417 | $ 0.00 | $0.00 | $0.00 |
| | DANCELOVA DANCE ACADEMY<br>ATTN: IVY CHEN<br>5404 WALNUT AVE<br>IRVINE, CA 92604 | Unsecured | 7565 | $ 0.00 | $0.00 | $0.00 |
| | DANCEMANIA<br>ATTN: LEA WILLIS<br>PO BOX 51414<br>JACKSONVILLE BEACH, FL 32240 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCEMOVES STUDIO OF DANCE<br>SUSAN JOINES<br>3001 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | Unsecured | 8381 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCENTER<br>ATTN: CARRIE PUTRELLO<br>2007 GENESEE ST<br>STE 2<br>UTICA, NY 13501 | Unsecured | 6932 | $ 0.00 | $0.00 | $0.00 |
| | DANCENTER<br>RUTH FISHER<br>315 BROOK AVE.<br>SANTA CRUZ, CA 95062 | Unsecured | 3418 | $ 0.00 | $0.00 | $0.00 |
| | DANCENTER SALISBURY<br>PO BOX 123<br>SALISBURY, MD 21803 | Unsecured | 0179 | $ 0.00 | $0.00 | $0.00 |
| | DANCENTRE OF EDINBURG<br>PO BOX 637<br>EDINBURG, TX 78540 | Unsecured | 7196 | $ 0.00 | $0.00 | $0.00 |
| | DANCEPRAIZE<br>ATTN: MELISSA CAROZZA<br>1 OVERLOOK DR<br>ARKADELPHIA, AR 71923 | Unsecured | 4304 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCER'S ALLEY<br>ATTN: AMY BUSH<br>PO BOX 1073<br>ELMIRA, NY 14902 | Unsecured | 3722 | $ 0.00 | $0.00 | $0.00 |
| | DANCER'S EDGE<br>ATTN: DANCE DIRECTOR<br>610 FARLOOK DRIVE<br>MARION, IN 46952 | Unsecured | 7245 | $ 0.00 | $0.00 | $0.00 |
| | DANCER'S IMAGE<br><br>77 MILL ST<br>SUITE 123<br>WESTFIELD, MA 01085 | Unsecured | 4507 | $ 0.00 | $0.00 | $0.00 |
| | DANCER'S IMAGE<br><br>77 MILL ST<br>SUITE 123<br>WESTFIELD, MA 01085 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCER'S POINTE LLC<br>ATTN: KRISTEN JEANES MOODY<br>69 PALMETTO<br>KENNER, LA 70065 | Unsecured | 6634 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCER'S STUDIO<br>ATTN: AJO GALLAGHER<br>609 MAIN ST<br>CLARION, PA 16214 | Unsecured | 2786 | $ 0.00 | $0.00 | $0.00 |
| | DANCER'S WORKSHOP<br>22828 AMHERST<br>SAINT CLAIR SHORES, MI 48081 | Unsecured | 3894 | $ 0.00 | $0.00 | $0.00 |
| | DANCERS ACADEMY<br>456 FERN VALLEY RD<br>WHITE HOUSE, TN 37188 | Unsecured | 2546 | $ 0.00 | $0.00 | $0.00 |
| | DANCERS CORNER<br>ATTN: LISA FOWLER<br>982 BATESVILLE RD<br>GREER, SC 29651 | Unsecured | 0493 | $ 0.00 | $0.00 | $0.00 |
| | DANCERS ELITE<br>ANNA HARLAN TEMPLETON<br>219 E COLLEGE ST<br>CRAWFORDSVILLE, IN 47933 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCERS IN COMPANY<br>ATTN: DANCE DIRECTOR<br>28420 YOSEMITE SPRINGS PKWY<br>COARSEGOLD, CA 93614 | Unsecured | 4893 | $ 0.00 | $0.00 | $0.00 |
| | DANCERS INK<br>ATTN: KATIE FOX<br>800 FLANDERS RD<br>MYSTIC, CT 06355 | Unsecured | 5102 | $ 0.00 | $0.00 | $0.00 |
| | DANCERZ UNLIMITED<br>ROXANNE HIGBEE<br>8815 BIRCH LANE<br>PRAIRIE VILLAGE, KS 66207 | Unsecured | 3337 | $ 0.00 | $0.00 | $0.00 |
| | DANCESATIONS STUDIO OF P/A<br>PO BOX 302<br>SEWELL, NJ 08080 | Unsecured | 3284 | $ 0.00 | $0.00 | $0.00 |
| | DANCESCAPE BY JOYCE<br>ATTN: JOYCE BECK<br>2014 E BROADWAY ST<br>PEARLAND, TX 77581 | Unsecured | 9549 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|---------------|--------------|---------------|
| | DANCESTATION<br>ATTN: CHRISTINA STINSON<br>PO BOX 336<br>CHICOPEE, MA 01014 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCETECH BY HILLARY<br>ATTN: HILLARY CLARK<br>9311 GILBERT HOLLOW DR<br>ROSENBERG, TX 77469 | Unsecured | 9479 | $ 0.00 | $0.00 | $0.00 |
| | DANCETECH BY HILLARY<br>ATTN: HILLARY CLARK<br>9311 GILBERT HOLLOW DR<br>ROSENBERG, TX 77469 | Unsecured | 9479 | $ 0.00 | $0.00 | $0.00 |
| | DANCEVIBE<br>ATTN: DANCE DIRECTOR<br>540 ORRS BRIDGE RD<br>CAMP HILL, PA 17011 | Unsecured | 1128 | $ 0.00 | $0.00 | $0.00 |
| | DANCEWEST STUDIOS<br>#3 12372 84 AVE SURREY<br>BC V3W 0J5 | Unsecured | 6934 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCEWORKS<br>2261 NW BROAD ST<br>MURFREESBORO, TN 37129 | Unsecured | 0421 | $ 0.00 | $0.00 | $0.00 |
| | DANCEWORKS<br>7 S MAIN ST<br>MOOSUP, CT 06354 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCEWORKS<br>ATTN: CHRISTINE KOHLER<br>PO BOX 333<br>HIBERNIA, NJ 07842 | Unsecured | 0391 | $ 0.00 | $0.00 | $0.00 |
| | DANCEWORKS<br>ATTN: SHANNON BLACKORBY<br>324 E CARPENTER<br>JERSEYVILLE, IL 62052 | Unsecured | 7335 | $ 0.00 | $0.00 | $0.00 |
| | DANCEWORKS BY AMBER<br>ATTN: AMBER L BASSETT<br>3327 SHAFFER ROAD<br>BLOOMSBURG, PA 17815 | Unsecured | 2705 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCEWORKS OF MICHIGAN LLC<br>ATTN: BRIGITT BOUCHA<br>2456 N CEDAR ST<br>HOLT, MI 48842 | Unsecured | 7038 | $ 0.00 | $0.00 | $0.00 |
| | DANCEXTENSIONS<br>ATTN: SEVDA MAGOTCH<br>15 JAMES ST<br>FLORHAM PARK, NJ 07932 | Unsecured | 0081 | $ 0.00 | $0.00 | $0.00 |
| | DANCIN' FEET<br>NANCY ARNER<br>208 WALL ST<br>HUNTINGTON, NY 11743 | Unsecured | 5256 | $ 0.00 | $0.00 | $0.00 |
| | DANCING LITTLE STARS - NC<br>ATTN: KIM CRAWFORD<br>P.O. BOX 332842<br>MURFREESBORO, TN 37133 | Unsecured | 0436 | $ 0.00 | $0.00 | $0.00 |
| | DANCING LITTLE STARS - SC<br>ATTN: JAYMEE PEABODY<br>PO BOX 26853<br>GREENVILLE, SC 29616 | Unsecured | 0437 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCING LITTLE STARS - SWFL<br>ATTN: KRISTIN GREEN<br>P.O. BOX 91<br>LABELLE, FL 33975 | Unsecured | 0435 | $ 0.00 | $0.00 | $0.00 |
| | DANCING LITTLE STARS - TALLAH<br>ATTN: JESSICA THOMPSON<br>913 E CALL STREET<br>TALLAHASSEE, FL 32301 | Unsecured | 0434 | $ 0.00 | $0.00 | $0.00 |
| | DANCING LITTLE STARS NC<br>ATTN: KATERINA WILKERSON<br>2455 CHENEY CREEK RD<br>GOOCHLAND, VA 23063 | Unsecured | 3794 | $ 0.00 | $0.00 | $0.00 |
| | DANCING LITTLE STARS NOVA<br>ATTN: KIM BUNGE<br>2761 TURNER ROAD<br>GOOCHLAND, VA 23063 | Unsecured | 3793 | $ 0.00 | $0.00 | $0.00 |
| | DANCING LITTLE STARS NOVA<br>ATTN: KIM BUNGE<br>2761 TURNER ROAD<br>GOOCHLAND, VA 23063 | Unsecured | 3793 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCING LITTLE STARS PALM BCH<br>ATTN: MELANIE PODREZ<br>2040 COLLIER DRIVE<br>CASSELBERRY, FL 32730 | Unsecured | 3856 | $ 0.00 | $0.00 | $0.00 |
| | DANCING LITTLE STARS PALM BCH<br>ATTN: MELANIE PODREZ<br>2040 COLLIER DRIVE<br>CASSELBERRY, FL 32730 | Unsecured | 3856 | $ 0.00 | $0.00 | $0.00 |
| | DANCING LITTLE STARS RICHMOND<br>ATTN: HEATHER WILEY<br>1186 LICKINGHOLE ROAD<br>GOOCHLAND, VA 23063 | Unsecured | 9800 | $ 0.00 | $0.00 | $0.00 |
| | DANCING LITTLE STARS RICHMOND<br>ATTN: HEATHER WILEY<br>1186 LICKINGHOLE ROAD<br>GOOCHLAND, VA 23063 | Unsecured | 9800 | $ 0.00 | $0.00 | $0.00 |
| | DANCING LITTLE STARS-FT WORTH<br>ATTN: MAGGI RIZZO<br>6020 SHILOH FOREST DR<br>MIDLOTHIAN, TX 76065 | Unsecured | 0248 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANCING LITTLE STARS-FT WORTH ATTN: MAGGI RIZZO 6020 SHILOH FOREST DR MIDLOTHIAN, TX 76065 | Unsecured | 0248 | $ 0.00 | $0.00 | $0.00 |
| | DANCING LITTLE STARS-ORLANDO ATTN: CHRISTINA CALLIPO 3318 HORSESHOE TRAIL DR ORANGE PARK, FL 32065 | Unsecured | 0395 | $ 0.00 | $0.00 | $0.00 |
| | DANCING LITTLE STARS-ORLANDO ATTN: CHRISTINA CALLIPO 3318 HORSESHOE TRAIL DR ORANGE PARK, FL 32065 | Unsecured | 0395 | $ 0.00 | $0.00 | $0.00 |
| | DANCING LITTLE STARS-ORLANDO ATTN: CHRISTINA CALLIPO 3318 HORSESHOE TRAIL DR ORANGE PARK, FL 32065 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCING ON THE EDGE NJ ATTN: MARIA TERESA CASTILLO 905 WEST ST #3 UNION CITY, NJ 07087 | Unsecured | 4005 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | DANCING UNLIMITED<br><br>275 THOMPSON RD<br>CULLODEN, WV 25510 | Unsecured | 0770 | $ 0.00 | $0.00 | $0.00 |
| | DANCING WITH JANEY<br>JANEY COLBY HOSEY<br>268 REIG AVE<br>CONNEAUT, OH 44030 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANCING WITH JOY, LLC<br>ATTN: JOY KLARICH<br>575 OAK STREET<br>HUBBARD LAKE, MI 49747 | Unsecured | 3396 | $ 0.00 | $0.00 | $0.00 |
| | DANETTE'S SCHOOL OF DANCE<br><br>2188 HALL ROAD<br>BC V9J 1Y5 | Unsecured | 7545 | $ 0.00 | $0.00 | $0.00 |
| | DANIELA SCHIAZZA<br><br>1522 WEST ROSEMOUNT AVE<br>2E<br>CHICAGO, IL 60660 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANIELLE STEN | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 706 IRON GATE ROAD | | | | | |
| | Bel Air, MD 21014 | | | | | |
| | DANSATIONS PERF ARTS CENTER | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ATTN: KIM MCDONOUGH | | | | | |
| | 420 NEPTUNE ROAD | | | | | |
| | ORANGE PARK, FL 32073 | | | | | |
| | DANSATIONS WNY | Unsecured | 2637 | $ 0.00 | $0.00 | $0.00 |
| | ATTN: LIZA KAUFMAN | | | | | |
| | 4578 KILLIAN RD | | | | | |
| | NORTH TONAWANDA, NY 14120 | | | | | |
| | DANSATIONS, LLC | Unsecured | 6981 | $ 0.00 | $0.00 | $0.00 |
| | 1509 ROUTE 38 | | | | | |
| | HAINESPORT, NJ 08036 | | | | | |
| | DANTZ DYNAMIX | Unsecured | 5728 | $ 0.00 | $0.00 | $0.00 |
| | KERRI BAILEY | | | | | |
| | 859 MAIN ST | | | | | |
| | LEWISTON, ID 83501 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DANZART ACADEMY LLC<br>ATTN: ZAREMA VEGA<br>891 SHOWROOM PL 104<br>CHULA VISTA, CA 91914 | Unsecured | 7146 | $ 0.00 | $0.00 | $0.00 |
| | DANZCO DANCE ACADEMY<br>ATTN: DANCE DIRECTOR<br>22422 BAYS CHAPEL ROAD<br>RICHARDS, TX 77873 | Unsecured | 6181 | $ 0.00 | $0.00 | $0.00 |
| | DANZE ZONE<br>ATTN: DAWN CARLSON<br>280 US HWY 70 W<br>GARNER, NC 27529 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DANZFORCE EXTREME<br>11602 LAKE UNDERHILL RD<br>SUITE 126<br>ORLANDO, FL 32825 | Unsecured | 7634 | $ 0.00 | $0.00 | $0.00 |
| | DANZSTAR LLC<br>ATTN: STAR HUGER<br>945 PROVIDENCE SQ SHOPPING CTR<br>VIRGINIA BEACH, VA 23464 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DARE COUNTY DANCE DEPT<br>PO BOX 1000<br>MANTEO, NC 27954 | Unsecured | 3341 | $ 0.00 | $0.00 | $0.00 |
| | DARE COUNTY DANCE DEPT<br>PO Box 1000<br>MANTEO, NC 27954 | Unsecured | 3341 | $ 0.00 | $0.00 | $0.00 |
| | DARIEN ARTS CENTER<br>2 RENSHAW RD<br>DARIEN, CT 06820 | Unsecured | 1274 | $ 0.00 | $0.00 | $0.00 |
| | DARLA KASH SCHOOL OF DANCE<br>ATTN: DARLA KASH<br>8518 NATIVE PINE WAY<br>ORLANDO, FL 32836 | Unsecured | 4370 | $ 0.00 | $0.00 | $0.00 |
| | DARLINGTON FINE ARTS CENTER<br>ATTN:ERIC THOMPSON<br>977 SHAVERTOWN RD<br>GARNET VALLEY, PA 19060 | Unsecured | 5452 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DARLINGTON FINE ARTS CENTER<br>ATTN:ERIC THOMPSON<br>977 SHAVERTOWN RD<br>GARNET VALLEY, PA 19060 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DATA'S SCHOOL OF DANCE<br>2709 CEDARLAWN DRIVE<br>MARRERO, LA 70072 | Unsecured | 6508 | $ 0.00 | $0.00 | $0.00 |
| | DAVID SANDERS DANCE DYNAMICS<br>99 HOLLINS LANE<br>EAST ISLIP, NY 61615 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DAWN CRAFTON DANCE CENTER<br>DAWN CRAFTON<br>152 GIBBS STREET<br>ROCKVILLE, MD 20850 | Unsecured | 6445 | $ 0.00 | $0.00 | $0.00 |
| | DAWN MEYER'S SCHOOL OF DANCE<br>4286 MT CARMEL-TABASCO<br>STE D<br>CINCINNATI, OH 45244 | Unsecured | 8621 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DAZZLE DANCE CENTER LLC<br>ATTN: DANCE DIRECTOR<br>7510 HWY 1 BYPASS<br>NATCHITOCHES, LA 71457 | Unsecured | 6522 | $ 0.00 | $0.00 | $0.00 |
| | DBME DANCE STUDIO<br>ATTN: MEGAN SMITH<br>1829 THOMPSON RD<br>MURFREESBORO, TN 37128 | Unsecured | 4563 | $ 0.00 | $0.00 | $0.00 |
| | DE JUL SCHOOL OF DANCE<br>17 A TIMBER AVE<br>PO BOX 87<br>FRANKLINTOWN, PA 17323 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DEANE DANCE CENTER<br>ATTN: ALLYSON SCHWENNESEN<br>3385 LANATT STREET<br>SACRAMENTO, CA 95819 | Unsecured | 1740 | $ 0.00 | $0.00 | $0.00 |
| | DEBBIE HUFFMAN DANCE ACADEMY<br>3119 WEIDNER RD<br>NEWTON, NC 28658 | Unsecured | 5792 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

Claims Bar Date: 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DEBBIE WERBROUCK'S SCH/DANCE<br>PO BOX 50 A<br>OSCEOLA, IN 46561 | Unsecured | 4210 | $ 0.00 | $0.00 | $0.00 |
| | DEBBIE'S SCHOOL OF DANCE<br>160 GORDON TERRACE<br>ATLANTA, GA 30314 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DEBBY DILLEHAY DANCERS<br>3745 FLORIDA AVE<br>KENNER, LA 70065 | Unsecured | 2680 | $ 0.00 | $0.00 | $0.00 |
| | DEBORAH MESSINGER SCHOOL/DANCE<br>584 NE BURNSIDE RD<br>GRESHAM, OR 97030 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DEBORAH'S WORLD OF DANCE<br>ATTN: DEBORAH ROSS<br>269 NASSAU BLVD<br>GARDEN CITY, NY 15520 | Unsecured | 9480 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DEBRA DORAN-VOSSEN SCH/DANCE<br>11232 NW 111TH ST<br>YUKON, OK 73099 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DEBRA FRANCO PREP SCH OF DANCE<br>3420 WISCONSIN AVE<br>VICKSBURG, MS 39180 | Unsecured | 2248 | $ 0.00 | $0.00 | $0.00 |
| | DEBRA MILLER'S WORLD OF DANCE<br>ATTN: DEBRA MILLER<br>3450 BUNKER LAKE BLVD<br>ANDOVER, MN 55304 | Unsecured | 3158 | $ 0.00 | $0.00 | $0.00 |
| | DEFIANCE DANCE STUDIO<br>MARY REAM SCHROEDER<br>14547 ST RT 66 SOUTH<br>DEFIANCE, OH 43512 | Unsecured | 1746 | $ 0.00 | $0.00 | $0.00 |
| | DEFINITION DANCE ACADEMY<br>ATTN: KATE LOUER<br>2525 N ELSTON<br>CHICAGO, IL 60647 | Unsecured | 4236 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DEFOREST DANCE ACADEMY<br>ATTN: ASHLEY DEFOREST-GOLETZ<br>300 W LAKE ST<br>STE B<br>ELMHURST, IL 60126 | Unsecured | 6618 | $ 0.00 | $0.00 | $0.00 |
| | DEIRDRE F TERZIAN DBA:<br>TAHOE DANCE SCHOOL<br>PO BOX 484<br>TAHOE CITY, CA 96145 | Unsecured | 7262 | $ 0.00 | $0.00 | $0.00 |
| | DELAWARE COUNTY CULTURAL ARTS<br>190 W WINTER ST<br>DELAWARE, OH 43015 | Unsecured | 8372 | $ 0.00 | $0.00 | $0.00 |
| | DELTA DENTAL OF PENNSYLVANIA<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 825506<br>Philadelphia, PA 19182 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DEMAIRA DANCE STUDIOS<br>ATTN: KATHY DEMAIRA<br>3955 N MOBILE<br>CHICAGO, IL 60634 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DENISE'S DANCE ACADEMY<br>DENISE HAWKINS<br>6410 W 150TH ST<br>OVERLAND PARK, KS 66223 | Unsecured | 5052 | $ 0.00 | $0.00 | $0.00 |
| | DENTON DANCE CONSERVATORY<br>LISA RACINA<br>4103 MESA DR<br>DENTON, TX 76207 | Unsecured | 3349 | $ 0.00 | $0.00 | $0.00 |
| | DERRICK DOLLS W/ AAYFDT<br>ATTN: ANNA PATRICK<br>17014 SEVEN PINES DR<br>SPRING, TX 77379 | Unsecured | 5062 | $ 0.00 | $0.00 | $0.00 |
| | DES PLAINES PARK DISTRICT<br>2222 BIRCH ST<br>DES PLAINES, IL 60018 | Unsecured | 7470 | $ 0.00 | $0.00 | $0.00 |
| | DESERT STAR DANCE LLC<br>ATTN: ANN BODE<br>3123 S SCARLET LN<br>CHANDLER, AZ 85296 | Unsecured | 0706 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DESTINY MONROE<br>9464 BLARNEY STONE WAY<br>FORNEY, TX 75126 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DEXTER DANCE ACADEMY<br>TERRI GRAVES<br>11 SPRING ST<br>NEWPORT, ME 04953 | Unsecured | 3084 | $ 0.00 | $0.00 | $0.00 |
| | DEZI'S DANCE STUDIO<br>ATTN: DEZI HADERLIE<br>477 DRY CREEK CO RD #146<br>AFTON, WY 83110 | Unsecured | 9887 | $ 0.00 | $0.00 | $0.00 |
| | DFW DANCE FORCE<br>ATTN: LYNN NYKAZA<br>1557 SALADO TRL<br>WEATHERFORD, TX 76087 | Unsecured | 5569 | $ 0.00 | $0.00 | $0.00 |
| | DIAMOND DANCE STUDIO<br>ATTN: LACY SCHICHNER<br>8368 IDIAN HILLS BLVD<br>SHREVEPORT, LA 71107 | Unsecured | 1775 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DIANA'S DANCE COMPANY<br>ATTN: DIANA SNOW SUITE H<br>29683 NEW HUB DRIVE<br>SUN CITY, CA 92586 | Unsecured | 6894 | $ 0.00 | $0.00 | $0.00 |
| | DIANE COURNOYER SCHOOL/DANCE<br><br>453 LEICESTER ST<br>AUBURN, MA 01501 | Unsecured | 1261 | $ 0.00 | $0.00 | $0.00 |
| | DIANE COURNOYER SCHOOL/DANCE<br><br>453 LEICESTER ST<br>AUBURN, MA 01501 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DIANE KELLEY DANCE STUDIOS<br><br>76 CENTRAL ST<br>WEST BOYLSTON, MA 01583 | Unsecured | 5549 | $ 0.00 | $0.00 | $0.00 |
| | DIANE MATTHEWS SCH/DANCE ARTS<br>ATTN: DANCE DIRECTOR<br>315 WESTTOWN RD UNIT 9<br>WEST CHESTER<br>WEST CHESTER, PA 19382 | Unsecured | 9633 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DIANE MEDEIROS ACADEMY/DANCE<br>6939 BLUE CHURCH RD S<br>COOPERSBURG, PA 18036 | Unsecured | 0328 | $ 0.00 | $0.00 | $0.00 |
| | DIETRICH DANCE STUDIO, LLC<br>ATTN: GLORIA DIETRICH<br>11705 GAMEL CEMETERY RD<br>FESTUS, MO 63028 | Unsecured | 6868 | $ 0.00 | $0.00 | $0.00 |
| | DIMENSIONS IN DANCE II LTD<br>ATTN: DANCE DIRECTOR<br>7603 THIRD AVE<br>BROOKLYN, NY 11209 | Unsecured | 3968 | $ 0.00 | $0.00 | $0.00 |
| | DIMENSIONS IN DANCE, INC<br>ATTN: AMY FORTIER<br>84 MYRTLE ST<br>MANCHESTER<br>MANCHESTER, NH 03104 | Unsecured | 4130 | $ 0.00 | $0.00 | $0.00 |
| | DINA'S DANCE PLACE<br>ATTN: DINA CASTELLINI KIRCHNER<br>447 S SPRING RD<br>VINELAND, NJ 08361 | Unsecured | 0660 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

Claims Bar Date: 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DIONNE BUTLER<br>11120 WINCHEST PARK DR<br>NEW ORLEANS, LA 70128 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DISCOVERY DANCE CENTER<br>ATTN: MARY LOEWEN<br>1681 MARMOT DR<br>KODIAK, AK 99615 | Unsecured | 1785 | $ 0.00 | $0.00 | $0.00 |
| | DISTINCTION DANCE ACADEMY<br>ATTN: LAUREN BANNING<br>998 TRINITY POND CIRCLE<br>HENDERSON, NV 89002 | Unsecured | 5753 | $ 0.00 | $0.00 | $0.00 |
| | DIVA DANCE INC,<br>BEVERLY'S DANCE UNLIMITED<br>470 TARRANT RD<br>GARDENDALE, AL 35071 | Unsecured | 9416 | $ 0.00 | $0.00 | $0.00 |
| | DNE SCHOOL OF DANCE INC<br>51 MIDDLESEX ST<br>NORTH CHELMSFORD, MA 01863 | Unsecured | 8351 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | DON'T STOP DANCIN'<br>ATTN: DINA RIZZI<br>138 W JERICHO TPKE<br>SOUTH HUNTINGTON, NY 11746 | Unsecured | 6650 | $ 0.00 | $0.00 | $0.00 |
| | DONNA FRECH SCHOOL OF DANCE<br>DONNA SHARP<br>1950 COUNTY ROAD 32<br>GREENE, NY 13778 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DONNA M SCOTT<br>61 KAREN LANE<br>DEPEW, NY 14043 | Unsecured | 5172 | $ 0.00 | $0.00 | $0.00 |
| | DORI'S STUDIO OF DANCE/MUSIC<br>ATTN: DORI DARBY<br>482 RING RD<br>CARTHAGE, NC 28327 | Unsecured | 4543 | $ 0.00 | $0.00 | $0.00 |
| | DORIS MARTIN DANCE STUDIO<br>ATTN: KIM MEYERS<br>8511 FERGUSON AVE STE H<br>SAVANNAH, GA 31406 | Unsecured | 3867 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DOTTIE HUNT SCHOOL OF DANCE<br>1605 PINE TREE RD<br>LONGVIEW, TX 75604 | Unsecured | 2861 | $ 0.00 | $0.00 | $0.00 |
| | DOWNTOWN DANCE CENTER, LLC<br>ATTN: ANNETTE SMITH<br>200 BOSTON POST RD<br>MADISON, CT 06443 | Unsecured | 9176 | $ 0.00 | $0.00 | $0.00 |
| | DOWNTOWN DANCE CENTER, LLC<br>ATTN: ANNETTE SMITH<br>200 BOSTON POST RD<br>MADISON, CT 06443 | Unsecured | 9176 | $ 0.00 | $0.00 | $0.00 |
| | DOWNTOWN DANCE COMPANY<br>ATTN: AMY GIBSON BROWN<br>4609 PENNBROKE LAKE CIR<br>VIRGINIA BEACH, VA 23451 | Unsecured | 1743 | $ 0.00 | $0.00 | $0.00 |
| | DOXA DANCE STUDIO<br>11409 NW 18TH LANE<br>GAINESVILLE, FL 32606 | Unsecured | 5446 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DOXA DANCE STUDIO<br>11409 NW 18TH LANE<br>GAINESVILLE, FL 32606 | Unsecured | 5446 | $ 0.00 | $0.00 | $0.00 |
| | DOYLESTOWN DANCE CENTRE<br>ATTN: DINA WINTER<br>826 N EASTON RD STE 5<br>DOYLESTOWN, PA 18902 | Unsecured | 2703 | $ 0.00 | $0.00 | $0.00 |
| | DR HENRY A WISE JR HIGH SCHOOL<br>PRINCE GEORGE'S COUNTY SCHOOL<br>12650 BROOKE LANE<br>UPPER MARLBORO, MD 20772 | Unsecured | 2785 | $ 0.00 | $0.00 | $0.00 |
| | DRAKE DANCE ACADEMY<br>ATTN: SARA DRAKE<br>7101 NOVA'S LANDING DRIVE<br>SELLERSBURG, IN 47172 | Unsecured | 3816 | $ 0.00 | $0.00 | $0.00 |
| | DREAM ACADEMY OF DANCE ARTS<br>ATTN: CHAR PETERSEN<br>ATTN: CHAR PETERSEN<br>2711 E NEW YORK ST<br>AURORA, IL 60502 | Unsecured | 3755 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DREAM DANCE CENTER<br>ATTN: ABBIE RICH<br>1170 N PRESTON RD<br>STE 280<br>PROSPER, TX 75078 | Unsecured | 2628 | $ 0.00 | $0.00 | $0.00 |
| | DREAM ON DANCE<br>ATTN: GRACE MARTIN<br>24640 SOUTHPOINT DR #140<br>CHANTILLY, VA 20152 | Unsecured | 3929 | $ 0.00 | $0.00 | $0.00 |
| | DREAM STUDIO LLC<br>ATTN: LARA GANZ<br>74 LEMON LANE<br>RHINEBECK, NY 12572 | Unsecured | 0223 | $ 0.00 | $0.00 | $0.00 |
| | DREAMS GYMNASTICS<br>ATTN: PATRICE TROYER<br>3070 NORTH LAKE TERRACE<br>GLENVIEW, IL 60026 | Unsecured | 5821 | $ 0.00 | $0.00 | $0.00 |
| | DREAMS IN MOTION DANCE COMPANY<br>ATTN: STEPHANI BERRA<br>17915 AVE 144<br>PORTERVILLE, CA 93257 | Unsecured | 5826 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DREAMS STUDIO LLC<br>ATTN: JENNIFER KIEL<br>W4522 STATE ROAD 11<br>ELKHORN, WI 53121 | Unsecured | 9496 | $ 0.00 | $0.00 | $0.00 |
| | DREAMWORKS PERFORMINGING ARTS<br>ATTN: AMANDA SINGER<br>187 SUMMER ST<br>KINGSTON, MA 02364 | Unsecured | 1151 | $ 0.00 | $0.00 | $0.00 |
| | DRIVEN 2 DANCE<br>ATTN: TIFFANY VANDER PLOEG<br>2210 HARRISON ST<br>GLENVIEW, IL 60025 | Unsecured | 3382 | $ 0.00 | $0.00 | $0.00 |
| | DRIVEN DANCE COMPANY BOOSTER<br>DBA A CHANCE TO DANCE<br>86824 WORTHINGTON DRIVE<br>YULEE, FL 32097 | Unsecured | 2144 | $ 0.00 | $0.00 | $0.00 |
| | DROP EVERYTHING & DANCE STUDIO<br>50723 JIM DRIVE<br>CHESTERFIELD<br>CHESTERFIELD, MI 48047 | Unsecured | 6824 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DROUIN DANCE CENTER<br>ATTN: DANIELLE J DROUIN<br>PO BOX 815<br>WESTBROOK, ME 04098 | Unsecured | 0599 | $ 0.00 | $0.00 | $0.00 |
| | DUET DANCE ACADEMY INC<br>ATTN: JENNY MIQUELON<br>1455 MISTHAVEN LN<br>ELGIN, IL 60123 | Unsecured | 4387 | $ 0.00 | $0.00 | $0.00 |
| | DUHADWAY DANCE DIMENSIONS<br>713 THIRD AVE<br>ALMA, MI 48801 | Unsecured | 3549 | $ 0.00 | $0.00 | $0.00 |
| | DUHADWAY DANCE DIMENSIONS<br>713 THIRD AVE<br>ALMA, MI 48801 | Unsecured | 3549 | $ 0.00 | $0.00 | $0.00 |
| | DUNDEE TOWNSHIP PARK DISTRICT<br>ATTN: STACEY TEEPLE<br>665 BARRINGTON AVE<br>CARPENTERSVILLE, IL 60110 | Unsecured | 8966 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DUPONT PERFORMING ARTS LLC<br>DBA BURLINGTON ACAD/DANCE/ARTS<br>437 MCADOO AVE<br>GREENSBORO, NC 27406 | Unsecured | 7460 | $ 0.00 | $0.00 | $0.00 |
| | DUSTIN & WHITNEY LLC<br>DSDS<br>5477 ETHANS WAY<br>POCATELLO, ID 83204 | Unsecured | 0281 | $ 0.00 | $0.00 | $0.00 |
| | DUTCHESS COUNTY PERFORMING ART<br>ATTN: STACY LYNCH<br>1315 ROUTE 9<br>BLDG 2 #104<br>WAPPINGERS FALLS, NY 12590 | Unsecured | 4327 | $ 0.00 | $0.00 | $0.00 |
| | DUVALL PERFORMING ARTS LLC<br>ATTN: DANCE DIRECTOR<br>15705 MAIN ST<br>DUVALL, WA 98019 | Unsecured | 2325 | $ 0.00 | $0.00 | $0.00 |
| | DYNAMIC DANCE FORCE INC<br>2453 PATRICK RD BRANCHTON<br>OH N0B 1L0 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | DYNAMIC MOVEMENTS S/P/A<br>ATTN: KRISTEN H-BURGESS<br>301 DEER SPRING LN<br>SMITHFIELD, VA 23430 | Unsecured | 0946 | $ 0.00 | $0.00 | $0.00 |
| | DYNAMIC PERCETION DANCE CO<br>ATTN: JESSCIA GARNETT<br>766 BURR OAK DR<br>WEST MONT, IL 60559 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | DYNAMICS<br>ALAINE ROBBINS<br>3 NEIL DR<br>SMITHTOWN, NY 11787 | Unsecured | 8529 | $ 0.00 | $0.00 | $0.00 |
| | DYNAMITE DANCE STUDIO<br>ATTN: CRISTINA URCH<br>N81 W14972 APPLETON AVENUE<br>MENOMONEE FALLS, WI 53051 | Unsecured | 2864 | $ 0.00 | $0.00 | $0.00 |
| | Davis, Victoria B.<br>94 Lonsdale Street<br>West Warwick, RI 02893 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Deckman, Helen A.<br>355 E. Prospect St<br>York, PA 17403 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Delozier, Glenda J.<br>1295 Snyder Corner Rd<br>Red Lion, PA 17356 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Dennis, Robert E.<br>516 Ridgeway Dr<br>Wrightsville, PA 17368 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Diehl, Lori A.<br>132 Park Ave<br>Glen Rock, PA 17327 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Dorris G. Winters<br>1608 Prayer Mission Rd<br>Windsor, PA 17366 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Dorris G. Winters<br>1608 Prayer Mission Rd<br>Windsor, PA 17366 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | E L'AIR DANCE THEATRE<br>ATTN: DANCE DIRECTOR<br>PO BOX 3422<br>WESTPORT, MA 02790 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | EAGLES LANDING DANCE SPORT CTR<br>ATTN: PAT<br>627 RED OAK RD<br>STOCKBRIDGE, GA 30281 | Unsecured | 6245 | $ 0.00 | $0.00 | $0.00 |
| | EASLEY GYMNASTICS<br>ATTN: GYMNASTICS DIRECTOR<br>106 BEACON HILL CT<br>EASLEY, SC 29640 | Unsecured | 4792 | $ 0.00 | $0.00 | $0.00 |
| | EAST BAY DANCE COMPANY<br>ATTN: ASHLEY ENEA<br>12901 ALCOSTA BLVD<br>STE D<br>SAN RAMON, CA 94583 | Unsecured | 6066 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | EAST COUNTY PERF ARTS CENTER<br>ATTN: NINA PISANO-KOCH<br>3901 WALNUT BLVD<br>SUITE A-1<br>BRENTWOOD, CA 94513 | Unsecured | 7909 | $ 0.00 | $0.00 | $0.00 |
| | EASTMAN SCHOOL OF DANCE<br>PAULA EASTMAN<br>PO BOX 423<br>DIXON, IL 61021 | Unsecured | 2003 | $ 0.00 | $0.00 | $0.00 |
| | EDELWEISS DANCE ACADAMIE<br>BRIAR ALENE ALLEN HOPER<br>202 SCHOLZE ST<br>LEAVENWORTH, WA 98826 | Unsecured | 0118 | $ 0.00 | $0.00 | $0.00 |
| | EDGEWATER PERFORMING ARTS<br>ATTN:HYEREE JEONG<br>595 RIVER ROAD<br>SUITE 850<br>EDGEWATER, NJ 07020 | Unsecured | 5667 | $ 0.00 | $0.00 | $0.00 |
| | EDGEWOOD FAMILY FITNESS<br>10 LOMAS CT<br>EDGEWOOD, NM 87015 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

Claims Bar Date: 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | EDORA POOL ICE CENTER<br>PAUL THIBERT<br>1801 RIVERSIDE AVE<br>FORT COLLINS, CO 80525 | Unsecured | 3427 | $ 0.00 | $0.00 | $0.00 |
| | EDRIS OIL SERVICE, INC<br><br>1225 COLUMBIA AVE<br>YORK, PA 17404 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | EGC DANCE CENTER<br>ATTN:ERICA CORRAO<br>1 FOUR CORNERS BLVD<br>SUITE 3<br>HOPEWEKK JUNCTION, NY 12533 | Unsecured | 5043 | $ 0.00 | $0.00 | $0.00 |
| | EL DORADO DANCE ACADEMY<br>ATTN: DEBI DAVIS<br>3921 SANDSTONE DR<br>#D<br>EL DORADO HILLS, CA 95762 | Unsecured | 8945 | $ 0.00 | $0.00 | $0.00 |
| | ELEANOR NICK<br>DBA: HONEY'S SCHOOL OF DANCE<br>3802 SE 7TH ST<br>OCALA, FL 34471 | Unsecured | 2812 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ELEGANT SPORTS, INC.<br>9929 PIONEER BLVD.<br>Santa Fe Springs, CA 90670 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ELEMENT CHEER AND DANCE<br>ATTN: LACEY BECKETT<br>616 N. BROADWAY AVENUE<br>MILLER, SD 57362 | Unsecured | 7399 | $ 0.00 | $0.00 | $0.00 |
| | ELEMENT DANCE ARTS<br>1600 INDUSTRIAL RD UNIT 2C<br>CAMBRIDGE ON N3H 4W5 | Unsecured | 4264 | $ 0.00 | $0.00 | $0.00 |
| | ELEVATE BALLET COMPANY<br>ATTN: SARAH MORGAN<br>159 MONTGOMERY CROSSING<br>BISCOE, NC 27209 | Unsecured | 3285 | $ 0.00 | $0.00 | $0.00 |
| | ELEVATE PERFORMING ARTS CENTER<br>DANIELLE AIKENS-HOLLAND<br>123 GREEN ST<br>GAINESVILLE, GA 30501 | Unsecured | 0570 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ELEVATE PERFORMING ARTS CENTER<br>DANIELLE AIKENS-HOLLAND<br>123 GREEN ST<br>GAINESVILLE, GA 30501 | Unsecured | 0570 | $ 0.00 | $0.00 | $0.00 |
| | ELEVATES DANCE CTR<br>ATTN: HAILEY DOYLE<br>3051 ALAMO DR<br>VACAVILLE, CA 95687 | Unsecured | 7494 | $ 0.00 | $0.00 | $0.00 |
| | ELEVATION DANCE ACADEMY<br>ATTN: JENNY NEWSOME<br>PO BOX 1479<br>BC VOG 250 | Unsecured | 1822 | $ 0.00 | $0.00 | $0.00 |
| | ELEVATION DANCE STUDIO<br><br>1143 MANITOU AVE<br>STEAMBOAT SPRINGS<br>STEAMBOAT SPRINGS, CO 80487 | Unsecured | 3064 | $ 0.00 | $0.00 | $0.00 |
| | ELIJAH MBUGUA<br><br>66 AVIAN WAY<br>LANCASTER<br>LANCASTER, NY 14086 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ELISABETH SOLLOG<br>1401 W NORTH ST<br>BETHLEHEM, PA 18018 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ELITE ACADEMY LTD<br>ATTN: JULIE GRABOWSKI<br>3205 HARTWICK CIRCLE<br>BRUNSWICK, OH 44212 | Unsecured | 7456 | $ 0.00 | $0.00 | $0.00 |
| | ELITE ACADEMY OF DANCE<br>ATTN: JENNIE NEWMAN-SCHEIWE<br>614 RANDALL ROAD<br>SOUTH ELGIN, IL 60177 | Unsecured | 5462 | $ 0.00 | $0.00 | $0.00 |
| | ELITE ACADEMY OF DANCE<br>ATTN: JENNIE NEWMAN-SCHEIWE<br>614 RANDALL ROAD<br>SOUTH ELGIN, IL 60177 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ELITE DANCE & FITNESS<br>ATTN: CHERI URIE<br>7177 NOLSENVILLE ROAD STE B3<br>NOLENSVILLE, TN 37135 | Unsecured | 3948 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ELITE DANCE & FITNESS<br>ATTN: CHERI URIE<br>7177 NOLSENVILLE ROAD STE B3<br>NOLENSVILLE, TN 37135 | Unsecured | 3948 | $ 0.00 | $0.00 | $0.00 |
| | ELITE DANCE & PERFORM ARTS CTR<br>ATTN: TONI RICCI<br>6431 INDEPENDENCE AVE<br>WOODLAND HILLS, CA 91367 | Unsecured | 4985 | $ 0.00 | $0.00 | $0.00 |
| | ELITE DANCE ACADEMY<br>ATTN: DEVON VASQUEZ<br>418 W CALDWELL AVE<br>VISALIA, CA 93277 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ELITE DANCE ACADEMY<br>ATTN: GABBY BRESSLER<br>8820 W 116TH CIR<br>STE A<br>BROOMFIELD, CO 80021 | Unsecured | 3930 | $ 0.00 | $0.00 | $0.00 |
| | ELITE DANCE ACADEMY<br>ATTN: GABBY BRESSLER<br>8820 W 116TH CIR<br>STE A<br>BROOMFIELD, CO 80021 | Unsecured | 3930 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ELITE DANCE ACADEMY<br>ATTN: LORI MILLSAP<br>607 MOSS CIRCLE<br>PLACENTIA, CA 92870 | Unsecured | 3764 | $ 0.00 | $0.00 | $0.00 |
| | ELITE DANCE CENTER<br>ATTN: LINDSAY DENEAULT<br>30 COMMERICAL STREET<br>FOXBORO, MA 02035 | Unsecured | 0568 | $ 0.00 | $0.00 | $0.00 |
| | ELITE DANCE CENTER LLC<br>ATTN: AMANDA ARAYA<br>114 NORTH GASTON AVE<br>SOMERVILLE, NJ 08876 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ELITE DANCE CO OF WNY INC<br>ATTN: SUZIE WROBEL<br>5360 GENESEE ST<br>SUITE 202<br>BOWMANSVILLE, NY 14026 | Unsecured | 0451 | $ 0.00 | $0.00 | $0.00 |
| | ELITE DANCE CO OF WNY INC<br>ATTN: SUZIE WROBEL<br>5360 GENESEE ST<br>SUITE 202<br>BOWMANSVILLE, NY 14026 | Unsecured | 0451 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ELITE DANCE COMPANY, LLC<br>ATTN: TARA BENNETT<br>28967 THREE NOTCH RD #A<br>MECHANICSVILLE, MD 20659 | Unsecured | 9425 | $ 0.00 | $0.00 | $0.00 |
| | ELITE DANCE FORCE<br>1-477 QUEEN ST E SAULT STE MARIE<br>ON P6A 1Z5 | Unsecured | 5628 | $ 0.00 | $0.00 | $0.00 |
| | ELITE DANCE STUDIO, LLC<br>550 DEEP VALLEY DRIVE STE241<br>ROLLING HILLS ESTATE, CA 90274 | Unsecured | 3948 | $ 0.00 | $0.00 | $0.00 |
| | ELITE DANCE STUDIO, LLC<br>550 DEEP VALLEY DRIVE STE241<br>ROLLING HILLS ESTATE, CA 90274 | Unsecured | 3948 | $ 0.00 | $0.00 | $0.00 |
| | ELITE FEET DANCE STUDIO LLC<br>ATTN: GAY LYNN MEADOWS<br>12321 SHERWOOD FOREST DR<br>MOUNT AIRY, MD 21771 | Unsecured | 1700 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | ELITE FORMATION STUDIO OF DANCE<br>ATTN: CHEQUENA MORRIS-HALL<br>22929 BENSON TERRACE<br>STERLING<br>STERLING, VA 20166 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ELIZABETH BELL<br><br>3 ECHO CIRCLE<br>ANTIOCH, CA 94509 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ELKO ACADEMY OF THE ARTS<br><br>446 TRESCARTES UNIT 4<br>SPRING CREEK, NV 89815 | Unsecured | 6780 | $ 0.00 | $0.00 | $0.00 |
| | ELLENSBURG DANCE ENSEMBLE<br>ATTN: TAYLOR BIR<br>PO BOX 35<br>ELLENSBURG, WA 98926 | Unsecured | 5643 | $ 0.00 | $0.00 | $0.00 |
| | ELLENTON ICE<br>ATTN: SHANNON RALEY<br>5309 29TH ST E<br>ELLENTON, FL 34222 | Unsecured | 3583 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ELYRIA YWCA | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | COLEEN SWEENEY DZIAK<br>318 WEST AVE<br>ELYRIA, OH 44035 | | | | | |
| | EMALEE BELLYDANCE LLC<br>ATTN: EMALEE MARIE MOREM<br>8024 NORTHERN DR<br>CRYSTAL, MN 55427 | Unsecured | 2153 | $ 0.00 | $0.00 | $0.00 |
| | EMBODY DANCE COMPANY<br>ATTN: STEPHANIE WILSON<br>104B WAXHAW PROFESSIONAL PK DR<br>WAXHAW, NC 28173 | Unsecured | 5862 | $ 0.00 | $0.00 | $0.00 |
| | EMERGE ACADEMY<br>ATTN: ROSALIND SALAMONE<br>5882 CHEVIOT RD<br>CINCINNATI, OH 45247 | Unsecured | 1342 | $ 0.00 | $0.00 | $0.00 |
| | EMJAEZ DANCE STUDIO<br>ATTN: MARY JO RIMKE<br>652 DOVER CENTER ROAD<br>BAY VILLAGE, OH 44140 | Unsecured | 0699 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | EMMANUEL SCHOOL OF DANCE<br>ATTN: HEATHER VASHAW<br>1441 MAIN ST<br>BERLIN, NH 03570 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | EN POINTE DANCE & FITNESS<br>ATTN: CELINDA FREY<br>713 TERMINO AVE<br>LONG BEACH, CA 90804 | Unsecured | 7102 | $ 0.00 | $0.00 | $0.00 |
| | EN POINTE DANCE LLC<br>ATTN: JESSICA CHAUVIN<br>307 EAST 54TH STREET<br>CUT OFF, LA 70345 | Unsecured | 0282 | $ 0.00 | $0.00 | $0.00 |
| | ENCORE ACADEMY OF DANCE<br>ATTN: LINDSAY P TILLEY<br>405 YELLIT LANE<br>BAHAMA, NC 27503 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ENCORE COMPETITION<br>C/O DALANA MOORE<br>1344 STARCROSS DR<br>BIRMINGHAM, AL 35216 | Unsecured | 2994 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ENCORE DANCE ACADEMY<br>ATTN: SANDRA OMALLEY<br>105 SOUTH ST<br>UNIT B<br>PLAINVILLE, MA 02762 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ENCORE DANCE CENTER<br><br>304 FARM DEL CIRCLE<br>LITITZ, PA 17543 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ENCORE DANCE CENTER<br>ATTN: TERRI SHAFFNER<br>3320 TYLERSVILLE ROAD<br>FAIRFIELD TWP, OH 45011 | Unsecured | 4195 | $ 0.00 | $0.00 | $0.00 |
| | ENCORE DANCE CENTER<br>DIANE HOLLAND<br>1584 GODFREY LN<br>VIRGINIA BEACH, VA 23454 | Unsecured | 5588 | $ 0.00 | $0.00 | $0.00 |
| | ENCORE DANCE STUDIO<br><br>PO BOX 337<br>ADRIAN, MI 49221 | Unsecured | 0062 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ENCORE DANCE STUDIO<br>PO BOX 337<br>ADRIAN, MI 49221 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ENCORE DANCE STUDIO<br>ATTN: JENNIFER VALDEZ<br>401 BRANNAN<br>ENNIS, TX 75119 | Unsecured | 2109 | $ 0.00 | $0.00 | $0.00 |
| | ENCORE PERFORMERS<br>RAYNOR VAN DER MERWE PETRIDES<br>14850 TYLER MILL CT<br>HAYMARKET, VA 20169 | Unsecured | 4807 | $ 0.00 | $0.00 | $0.00 |
| | ENCORE PERFORMING ARTS<br>ATTN: BONNIE COPELAND<br>2024 9TH ST<br>LA VERNE, CA 91750 | Unsecured | 581 | $ 0.00 | $0.00 | $0.00 |
| | ENCORE SCHOOL OF DANCE<br>208 WJ BOAZ RDT<br>FORT WORTH, TX 76179 | Unsecured | 6166 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ENCORE SCHOOL OF DANCE<br>208 WJ BOAZ RDT<br>FORT WORTH, TX 76179 | Unsecured | 6166 | $ 0.00 | $0.00 | $0.00 |
| | ENCORE SCHOOL OF DANCE<br>ATTN: JENNIFER PAPKE<br>18358 203RD ST<br>HUTCHINSON, MN 55350 | Unsecured | 6252 | $ 0.00 | $0.00 | $0.00 |
| | ENCORE STUDIO<br>KAREN FLORES<br>15584 WESTCHESTER COMMONS WAY<br>MIDLOTHIAN, VA 23113 | Unsecured | 6103 | $ 0.00 | $0.00 | $0.00 |
| | ENCORE TAP & JAZZ<br>3631 HWY 101 N<br>SEASIDE, OR 97138 | Unsecured | 3507 | $ 0.00 | $0.00 | $0.00 |
| | ENCORE THE DANCE CENTER LLC<br>ATTN: CHELSEY WOOD<br>25124 NORMANDY ST<br>ROSEVILLE, MI 48066 | Unsecured | 5137 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ENCORE! DANCE STUDIOS<br>ATTN: JODI DYER<br>2231 REFLECTION RD<br>WICHITA, KS 67205 | Unsecured | 6817 | $ 0.00 | $0.00 | $0.00 |
| | ENDLESS MOUNTAINS DANCE CENTER<br>ATTN: MELISSA HOTTENSTEIN<br>668 LICK CREEK ROAD<br>DUSHORE, PA 18614 | Unsecured | 8878 | $ 0.00 | $0.00 | $0.00 |
| | ENDLESS MOUNTAINS DANCE CENTER<br>ATTN: MELISSA HOTTENSTEIN<br>668 LICK CREEK ROAD<br>DUSHORE, PA 18614 | Unsecured | 8878 | $ 0.00 | $0.00 | $0.00 |
| | ENDLESS MOUNTAINS DANCE CENTER<br>ATTN: MELISSA HOTTENSTEIN<br>668 LICK CREEK ROAD<br>DUSHORE, PA 18614 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ENERGY DANCE COMPANY LLC<br>3612 ECCLES AVE<br>OGDEN, UT 84403 | Unsecured | 3029 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ENTERLINE PERFORMING ARTS CTR<br>BERWICK STUDIO<br>PO BOX 271<br>MILTON, PA 17847 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ENVISION DANCE CO<br>ATTN: ROBERT & LEEANN CURTIS<br>4067 E COURT ST STE 12<br>BURTON, MI 48509 | Unsecured | 4652 | $ 0.00 | $0.00 | $0.00 |
| | ENVISION DANCE COMPANY<br>ATTN: MELISSA PETERSON<br>1266 E CHICAGO AVE<br>NAPERVILLE, IL 60540 | Unsecured | 2005 | $ 0.00 | $0.00 | $0.00 |
| | EPICENTER FOR THE ARTS<br>ATTN: MICHELLE BROGAN<br>2911 E STATE HWY 114<br>SOUTH LAKE, TX 76092 | Unsecured | 6867 | $ 0.00 | $0.00 | $0.00 |
| | ERIC MCCRITE COMPANY<br>EMC SPORTS<br>4974 COBB PARKWAY NORTH<br>Acworth, GA 30101 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ERIN RUSSELL<br>25823 S RODIER RD<br>FREEMAN, MO 64746 | Unsecured | 5889 | $ 0.00 | $0.00 | $0.00 |
| | ERIN'S DANCEWORKS<br>3013 LANDOVER BLVD<br>SPRING HILL, FL 34608 | Unsecured | 8632 | $ 0.00 | $0.00 | $0.00 |
| | ESCUELA DE DANZE XXI INC | Unsecured | 9835 | $ 0.00 | $0.00 | $0.00 |
| | ESTYRE BRINDLE DANCE THEATRE<br>637 OHIO ST<br>SAINT PAUL, MN 55107 | Unsecured | 687 | $ 0.00 | $0.00 | $0.00 |
| | ETUDES BALLET SCHOOL<br>ATTN: KARA ROYALL<br>2774 BUCKLEY HALL RD<br>DUTTON, VA 23050 | Unsecured | 1748 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | EVOLUTION DANCE COMPANY<br>ATTN: CRISTINA TAN<br>12770 CREEK VIEW AVE<br>SAVAGE, MN 55378 | Unsecured | 9241 | $ 0.00 | $0.00 | $0.00 |
| | EVOLUTION TWIRLS<br>ATTN: CHRISTINA GIDDENS<br>113 LESSIE DRIVE<br>STONEWALL, LA 71078 | Unsecured | 2203 | $ 0.00 | $0.00 | $0.00 |
| | EXCALIBUR THEATRE ARTS<br>1773 LYONS STREET S PRINCE GEORGE<br>BC V2N 1T3 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | EXCEL DANCE CENTRE<br>ATTN:KATIE STULL<br>6775 W Q AVE<br>KALAMAZOO, MI 49009 | Unsecured | 0218 | $ 0.00 | $0.00 | $0.00 |
| | EXCELL DANCE LLC<br>ATTN: KIM BRIDGES<br>92 MAIN ST<br>SUITE 002<br>WARRENTON, VA 20186 | Unsecured | 0012 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | EXHALE DANCE STUDIO<br>12-1500 DAKOTA ST WINNIPEG<br>MB R2N 3Y7 | Unsecured | 3746 | $ 0.00 | $0.00 | $0.00 |
| | EXPRESSION DANCE STUDIO<br>ATTN: AMBER ALONZO<br>25 S. CASS AVENUE<br>WESTMONT, IL 60559 | Unsecured | 2523 | $ 0.00 | $0.00 | $0.00 |
| | EXPRESSIONS DANCE & MOVEMENT<br>ATTN: DARCY FAGERWOLD<br>9225 CARLTON HILLS BLVD #28<br>SANTEE, CA 92071 | Unsecured | 4247 | $ 0.00 | $0.00 | $0.00 |
| | EXPRESSIONS DANCE STUDIO<br>ATTN: JADE IGL<br>535 CENTER ST<br>ANTIGO, WI 54409 | Unsecured | 6584 | $ 0.00 | $0.00 | $0.00 |
| | EXPRESSIONS DANCE THEATRE<br>CARA PATRICK<br>2434 HIGH STREET<br>CRESCENT SPRINGS, KY 41017 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | EXPRESSIONS OF DANCE BY LISA<br>ATTN: LISA VER STEEG<br>131 MARTHA ST<br>SPENCERPORT, NY 14559 | Unsecured | 7683 | $ 0.00 | $0.00 | $0.00 |
| | EXTREME DANCE STUDIO<br>ATTN: BROOKE N SUDBECK<br>1401 RIVERSIDE BLVD<br>NORFOLK, NE 68701 | Unsecured | 2784 | $ 0.00 | $0.00 | $0.00 |
| | EXTREME LLC<br>ATTN: KRISTY VANDUZER<br>329 MONROE ST.<br>MARTINSBURG, WV 25404 | Unsecured | 3939 | $ 0.00 | $0.00 | $0.00 |
| | EXTREME LLC<br>ATTN: KRISTY VANDUZER<br>329 MONROE ST.<br>MARTINSBURG, WV 25404 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Edleblute, Rose M.<br>115 Crystal Dr<br>Wrightsville, PA 17368 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Ellis, Desiree R.<br>3850 Mt. Pisgah Rd<br>York, PA 17406 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Ellis, Desiree R.<br>3850 Mt. Pisgah Rd<br>York, PA 17406 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Emily R. Fritz<br>659 Peepytown Rd<br>East Berlin, PA 17316 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Evanitus, Joan L.<br>927 Kelly Dr<br>Mt. Wolf | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | FABERGE FOLLIES<br>CAROL A ZIELINSKI<br>339 W BROAD ST<br>HAZLETON, PA 18201 | Unsecured | 4533 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | FABULOUS FOOTWORK<br>ATTN: PHOEBE NIPPER<br>9173 NOAH DAVIS RD<br>GLEN SAINT MARY, FL 32040 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | FADA5678 LLC<br>DBA FILIPPETTI DANCE ACADEMY<br>109 E FRANKLIN ST<br>HORSEHEADS, NY 14845 | Unsecured | 1973 | $ 0.00 | $0.00 | $0.00 |
| | FAIRFIELD DANCE CENTER<br>ATTN: DANCE DIRECTOR<br>16333 MUESCHKE RD<br>STE A<br>CYPRESS, TX 77433 | Unsecured | 4541 | $ 0.00 | $0.00 | $0.00 |
| | FAIRMONT HEIGHTS HIGH SCHOOL<br>ATTN: DANCE/DRILL DIRECTOR<br>1401 NYE ST<br>CAPITOL HEIGHTS, MD 20743 | Unsecured | 2626 | $ 0.00 | $0.00 | $0.00 |
| | FAIRVIEW-CLIFTON GERMAN LANGUA<br>ATTN: TIFFANY ROSEN<br>3689 CLIFTON AVE<br>CINCINNATI, OH 45220 | Unsecured | 5548 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | FAITH WORKS STUDIOS<br>ATTN: EMILY GORMAN<br>2111 CANTERBROOK DRIVE<br>LOUISVILLE, KY 40299 | Unsecured | 9303 | $ 0.00 | $0.00 | $0.00 |
| | FALCON COVE MIDDLE SCHOOL<br>ATTN: ANDREA ALTER<br>4251 BONAVENTURE BLVD<br>WESTON, FL 33332 | Unsecured | 0357 | $ 0.00 | $0.00 | $0.00 |
| | FAMILY YMCA OF GLENS FALLS<br>GYMNASTICS PROGRAM<br>600 GLEN ST<br>GLENS FALLS, NY 12801 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | FARMINGTON CREATIVE ARTS CTR<br>ATTN: JENNY BRIDGEMAN<br>2746 HWY H<br>FARMINGTON, MO 63640 | Unsecured | 6345 | $ 0.00 | $0.00 | $0.00 |
| | FARMINGTON VALLEY DANCE&MUSIC<br>ATTN: JEFFREY SEPA<br>PO BOX 1103<br>FARMINGTON, CT 06034 | Unsecured | 1764 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | FARMINGTON VALLEY GYMNASTICS<br>ATTN: DAWN BATTISTA<br>5 NORTHWEST DR<br>PLAINVILLE, CT 06062 | Unsecured | 6295 | $ 0.00 | $0.00 | $0.00 |
| | FEATHER RIVER REC & PARK DIST<br>ATTN: OROVILLE GYMN ACADEMY<br>1875 FEATHER RIVER BLVD<br>OROVILLE, CA 95965 | Unsecured | 1760 | $ 0.00 | $0.00 | $0.00 |
| | FEDEX TRADE NETWORKS<br><br>PO BOX 842206<br>Boston, MA 02284 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | FEET FIRST DANCE INC.<br>ATTN: KATE SHIER<br>710 WHEATLAND ST 3RD FLR<br>PHOENIXVILLE, PA 19460 | Unsecured | 3095 | $ 0.00 | $0.00 | $0.00 |
| | FEET IN MOTION SCHOOL OF DANCE<br>ATTN: JANET MARLAND<br>31 LELAND RD<br>NORFOLK, MA 02056 | Unsecured | 3915 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | FELLOWSHIP BIBLE CHURCH<br>FELLOWSHIP SCHOOL OF DANCE<br>1210 FRANKLIN RD<br>BRENTWOOD, TN 37027 | Unsecured | 3132 | $ 0.00 | $0.00 | $0.00 |
| | FIDALGO DANCEWORKS<br>ATTN: DANCE DIRECTOR<br>901 3RD ST<br>ANACORTES, WA 98221 | Unsecured | 5313 | $ 0.00 | $0.00 | $0.00 |
| | FIGURE SKATING CLUB OF MADISON<br>ATTN: SKATING DIRECTOR<br>1121 VELVET LEAF DR<br>MADISON, WI 53719 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | FINEBRAND<br><br>2301 E 38TH ST<br>VERNON, CA 90058 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | FIRST BAPTIST CHURCH<br>ATTN: DANCE MINISTRY<br>PO BOX 1667<br>DECATUR, AL 35602 | Unsecured | 5240 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | FIRST CLASS DANCE ACADEMY LLC<br>ATTN: MARIA PETRIZZO<br>46 HARDING AVE<br>SEASIDE HEIGHTS, NJ 08751 | Unsecured | 6009 | $ 0.00 | $0.00 | $0.00 |
| | FIRST POSITION DANCE SCHOOL<br>ATTN: KALLIN MAGRUTHER<br>1041 GREEN HILL FARM RD<br>REISTERTOWN<br>REISTERTOWN, MD 21136 | Unsecured | 2131 | $ 0.00 | $0.00 | $0.00 |
| | FIRST POSITION DANCE STUDIO<br>DAWN MCLELLAND<br>152 MAIN ST<br>WELLSBORO, PA 16901 | Unsecured | 4460 | $ 0.00 | $0.00 | $0.00 |
| | FIRST PRESBYTERIAN CHURCH<br>F I T FOR LIFE MINISTRIES<br>4111 GRA<br>ERCU ST<br>HOUSTON, TX 77025 | Unsecured | 8858 | $ 0.00 | $0.00 | $0.00 |
| | FIRST STATE ACADEMY OF DANCE<br>ATTN: DANCE DIRECTOR<br>107 S MAPLE AVENUE<br>MILFORD, DE 19963 | Unsecured | 5141 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | FIT TO DANCE STUDIO<br>ATTN: MEGAN DATZ<br>1 S. MAIN ST<br>MULLICA HILL, NJ 08062 | Unsecured | 4237 | $ 0.00 | $0.00 | $0.00 |
| | FJR DANCE<br>ATTN: FELICIA HIGGINS<br>180 SILVER LAKES EST<br>GUNTOWN, MS 38849 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | FLASH POINTE DANCE<br>ATTN: VICTORIA V CAREY<br>1657 POST RD<br>FAIRFIELD, CT 06824 | Unsecured | 9951 | $ 0.00 | $0.00 | $0.00 |
| | FLEUR DE LIS DANSE<br>ATTN: LACY CRAWFORD<br>202 HENRY AVE<br>NATCHITOCHES, LA 71457 | Unsecured | 3711 | $ 0.00 | $0.00 | $0.00 |
| | FLINT RIVER DANCE ARTS<br>331 BURUM ST SW<br>PELHAM, GA 31779 | Unsecured | 4588 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | FLINT RIVER DANCE ARTS<br>331 BURUM ST SW<br>PELHAM, GA 31779 | Unsecured | 4588 | $ 0.00 | $0.00 | $0.00 |
| | FLORIDA SCHOOL FOR DANCE ED<br>ATTN: DANCE DIRECTOR<br>4100 PGA BLVD<br>PALM BEACH GARDENS, FL 33410 | Unsecured | 3701 | $ 0.00 | $0.00 | $0.00 |
| | FOAM LAKE SCHOOL OF DANCE<br>BOX 951 FOAM LAKE<br>SK S0A 1A0 | Unsecured | 3229 | $ 0.00 | $0.00 | $0.00 |
| | FOCAL POINT DANCE STUDIOS<br>ATTN: AMANDA TAE ALVAREZ<br>11115 SW 119TH ST<br>MIAMI, FL 33176 | Unsecured | 7025 | $ 0.00 | $0.00 | $0.00 |
| | FOCAL POINT DANCE STUDIOS<br>ATTN: AMANDA TAE ALVAREZ<br>11115 SW 119TH ST<br>MIAMI, FL 33176 | Unsecured | 7025 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

Claims Bar Date: 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | FOOTLIGHTS CENTER OF PERF ARTS<br>ATTN: CARLA HARRISON<br>801 ELIZABETH ST<br>GILMER, TX 75644 | Unsecured | 1988 | $ 0.00 | $0.00 | $0.00 |
| | FOOTLIGHTS PERFORMING ARTS LLC<br>ATTN: CHRISTINA HEDDING<br>2500 NORTHSHORE BLVD<br>FLOWER MOUND, TX 75028 | Unsecured | 2505 | $ 0.00 | $0.00 | $0.00 |
| | FORDHAM UNIVERSITY- THE JETES<br><br>441 E FORDHAM ROAD<br>MCGINLEY 204<br>BRONX, NY 10458 | Unsecured | 2133 | $ 0.00 | $0.00 | $0.00 |
| | FOREST DANCE ACADEMY<br>MICHELLE THOMAS<br>4346 WATERLICK RD<br>FOREST, VA 24551 | Unsecured | 5993 | $ 0.00 | $0.00 | $0.00 |
| | FOREVERMORE DANCE&THEATRE ARTS<br><br>7466 W BELMONT AVE<br>CHICAGO, IL 60634 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | FOREVERMORE DANCE&THEATRE ARTS<br>7466 W BELMONT AVE<br>CHICAGO, IL 60634 | Unsecured | 5575 | $ 0.00 | $0.00 | $0.00 |
| | FORT WORTH COUNTRY DAY SCHOOL<br>ATTN: DANCE DIRECTOR<br>4200 COUNTRY DAY LANE<br>FORT WORTH, TX 76109 | Unsecured | 9466 | $ 0.00 | $0.00 | $0.00 |
| | FORTE ARTS CENTER<br>ATTN: PAM SIMPSON<br>1200 N. DIVISION ST.<br>MORRIS, IL 60450 | Unsecured | 9850 | $ 0.00 | $0.00 | $0.00 |
| | FORTITUDE FOR DANCE<br>ATTN: JACQUELINE LAFERRIERE<br>10 SUMMER ST<br>GOFFSTOWN, NH 03045 | Unsecured | 8596 | $ 0.00 | $0.00 | $0.00 |
| | FOX HILL DANCE ACADEMY<br>ATTN: BETTY WRIGHT<br>2275 FOX HILL DRIVE<br>INDIANAPOLIS, IN 46228 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | FRANCES KOTELLY<br>235 GRAY ST<br>ARLINGTON, MA 02476 | Unsecured | 6560 | $ 0.00 | $0.00 | $0.00 |
| | FRANKLIN SCHOOL/PERFORM ARTS<br>PO BOX 16<br>38 MAIN ST<br>FRANKLIN, MA 02038 | Unsecured | 1127 | $ 0.00 | $0.00 | $0.00 |
| | FRASER VALLEY METRO REC DIST<br>ATTN: GYMNASTICS DIRECTOR<br>PO BOX 3348<br>WINTER PARK, CO 80482 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | FREDERICKSBURG BALLET CENTRE<br>JENNIFER CLEATON<br>1007 LITTLEPAGE ST<br>FREDERICKSBURG, VA 22401 | Unsecured | 3493 | $ 0.00 | $0.00 | $0.00 |
| | FREEDOM STUDIOS/CREATIVE ARTS<br>1010 UPPER WENTWORTH ST UNIT1B<br>HAMILTON<br>ON L9A 4V9 | Unsecured | 4493 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | FRONT & CENTER<br>1905 NJ 33<br>TRENTON, NJ 08690 | Unsecured | 5998 | $ 0.00 | $0.00 | $0.00 |
| | FRONT & CENTER FOR PERFORM ART<br>ATTN: DANCE DIRECTOR<br>95 VICTORY ROAD<br>STE 1<br>SPRINGFIELD, NJ 07081 | Unsecured | 7754 | $ 0.00 | $0.00 | $0.00 |
| | FUEGO DANCE CO<br>ATTN: IVETTE LOPEZ<br>3350 ULMERTON RD STE 17<br>CLEARWATER, FL 33762 | Unsecured | 5832 | $ 0.00 | $0.00 | $0.00 |
| | FULL OUT PERFORMANCE DANCE CO<br>ATTN: PAIGE TAMARKIN<br>6348 SOUTH HIGLEY RD<br>STE 101<br>GILBERT, AZ 85298 | Unsecured | 2205 | $ 0.00 | $0.00 | $0.00 |
| | FUNKTION DANCE COMPLEX<br>ATTN: CHRISTINA RAK-SAMSON<br>300 PLAINFIELD AVE<br>EDISON, NJ 08817 | Unsecured | 1741 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | FUSIA DANCE CENTER LLC<br>ATTN: FRANCESCA MARINARO<br>PO BOX 502<br>BARTONSVILLE, PA 18321 | Unsecured | 3892 | $ 0.00 | $0.00 | $0.00 |
| | FUSION DANCE<br>ATTN: HEIDI QUANDT<br>16919 AUDREY ST<br>STE 70<br>OMAHA, NE 68136 | Unsecured | 0240 | $ 0.00 | $0.00 | $0.00 |
| | FUSION DANCE CENTER<br>ATTN: HEATHER EDWARDS<br>1049 15TH AVE<br>GREENVILLE, IL 62246 | Unsecured | 5400 | $ 0.00 | $0.00 | $0.00 |
| | FUSION DANCE CENTER<br>ATTN: RANDI-KAY ANTHONY<br>2105 HARDING AVE<br>LANSING, MI 48910 | Unsecured | 2075 | $ 0.00 | $0.00 | $0.00 |
| | FUSION DANCE COMPANY<br>ATTN: KASEY ASHWORTH<br>125 W MAIN ST<br>CARTERSVILLE, GA 30120 | Unsecured | 5445 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

# Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | FUSION OF MOVEMENT<br>ATTN: SASHA NAASZ<br>6401 E 2ND STREET<br>PRESCOTT VALLEY, AZ 86314 | Unsecured | 3077 | $ 0.00 | $0.00 | $0.00 |
| | FUSION PERFORMING ARTS CENTER<br>ATTN: ANN MUSACCHIA<br>2324 ILLINOIS AVE<br>KENNER, LA 70062 | Unsecured | 9848 | $ 0.00 | $0.00 | $0.00 |
| | FUSION PERFORMING ARTS CENTER<br>ATTN: ANN MUSACCHIA<br>2324 ILLINOIS AVE<br>KENNER, LA 70062 | Unsecured | 9848 | $ 0.00 | $0.00 | $0.00 |
| | FUZI INTERNATIONAL LTD<br>ATTN: CARI BRAMWELL<br>4704 PACIFIC AVE SE STE A<br>LACEY, WA 98503 | Unsecured | 2179 | $ 0.00 | $0.00 | $0.00 |
| | FUZION SCHOOL OF DANCE<br>ATTN: DANCE DIRECTOR<br>118 NW ELM ROW AVENUE<br>TOPEKA, KS 66608 | Unsecured | 1710 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Fauth, Tina M. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 426 Pleasant Hill Rd | | | | | |
| | Wrightsville, PA 17368 | | | | | |
| | Fillmore Jr, Charles H. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 76 Circle Dr | | | | | |
| | Red Lion, PA 17356 | | | | | |
| | Fillmore, Mary A. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 76 Circle Drive | | | | | |
| | Red Lion, PA 17356 | | | | | |
| | Fishel, Tanya R. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 89 Roths Church Rd | | | | | |
| | Thomasville, PA 17364 | | | | | |
| | Frances M. Iati | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 642 Kyle Road | | | | | |
| | York, PA 17402 | | | | | |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Frances M. lati<br>642 Kyle Road<br>York, PA 17402 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Frey, Chyristal E.<br>5021 E. Prospect Road<br>York, PA 17406 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Frey, Karen M.<br>659 Peepytown Rd<br>East Berlin, PA 17316 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | G SCOTTEN TALENT CENTER<br>VICKI GILLASPY<br>13315 BRITTON PARK RD<br>FISHERS, IN 46038 | Unsecured | 6477 | $ 0.00 | $0.00 | $0.00 |
| | GAINESVILLE DANCE CENTER<br>ATTN: AMBER DEGARAY<br>7123 ALLEGHANY ST<br>WARRENTON, VA 20187 | Unsecured | 5687 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | GALAX GYMNASTICS CLUB<br>BABSI HIGGINS<br>301 SHAW ST<br>STE A<br>GALAX, VA 24333 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | GALLIA PERFORMING ARTS<br>PATTY FELLURE<br>90 SCARLET DR<br>BIDWELL, OH 45614 | Unsecured | 4602 | $ 0.00 | $0.00 | $0.00 |
| | GARRISON HIGH SCHOOL<br>GALACTIX DANCE TEAM<br>51-5TH AVENUE NE<br>GARRISON, ND 58540 | Unsecured | 2167 | $ 0.00 | $0.00 | $0.00 |
| | GAYLE M MCDONALD SCHOOL/DANCE<br><br>2557 JARROTT DR<br>MARRERO, LA 70072 | Unsecured | 4125 | $ 0.00 | $0.00 | $0.00 |
| | GEARY DANCE CENTER<br>ATTN: BROOKE BYRNE<br>5036 GEARY BLVD<br>SAN FRANCISCO, CA 94118 | Unsecured | 5747 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | GENERATIONS DANCE ACADEMY LLC<br>ATTN: MELISSA BOUDREAU<br>PO BOX 183<br>NEW LISBON, WI 53950 | Unsecured | 7425 | $ 0.00 | $0.00 | $0.00 |
| | GENEVIEVE SEVERENS SCHOOL/DANC<br><br>841 LANCASTER AVE<br>LUNENBURG, MA 01462 | Unsecured | 4863 | $ 0.00 | $0.00 | $0.00 |
| | GEORGIA ACADEMY OF DANCE<br>ATTN: SHERRI DAVIS<br>PO BOX 3163<br>PEACHTREE CITY, GA 30269 | Unsecured | 4217 | $ 0.00 | $0.00 | $0.00 |
| | GEORGIA ACADEMY OF DANCE<br>ATTN: SHERRI DAVIS<br>PO BOX 3163<br>PEACHTREE CITY, GA 30269 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | GEORGIA'S DANCE STUDIO<br>SUE GILSON<br>PO BOX 460175<br>ESCONDIDO, CA 92046 | Unsecured | 5225 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | GEORGIA'S DANCE STUDIO<br>SUE GILSON<br>PO BOX 460175<br>ESCONDIDO, CA 92046 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | GERBER TECHNOLOGY<br><br>PO BOX 95060<br>Chicago, IL 60694 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | GET TO THE POINTE BALLET ACAD<br>ATTN: SARAH OCHS<br>1705 MACARTHUR DR<br>ALEXANDRIA, LA 71301 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | GGV DANCE ACADEMY<br>ATTN: GRACY VELA<br>13512 ABEL DR #2<br>EDINBURG, TX 78542 | Unsecured | 4478 | $ 0.00 | $0.00 | $0.00 |
| | GIFT OF DANCE STUDIO<br>ATTN: KEILA HARVEY<br>365 LAKE RIDGE CT<br>MCDONOUGH, GA 30253 | Unsecured | 4309 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | GIFT OF DANCE STUDIO WAXHAW<br>ATTN: KIMBERLY HORNE<br>8605 BONDS GROVE CHURCH ROAD<br>WAXHAM, NC 28173 | Unsecured | 3368 | $ 0.00 | $0.00 | $0.00 |
| | GIG HARBOR BALLET COMPANY LLC<br>ATTN: YUNMI YONG<br>3313 9TH AVE CT NW<br>GIG HARBOR, WA 98335 | Unsecured | 1840 | $ 0.00 | $0.00 | $0.00 |
| | GINA MARIE'Z ACAD PERFORM ARTS<br>ATTN: GINA ZAMBITO<br>252 CANDLESTICK HILL RD<br>NEWBURGH, NY 12550 | Unsecured | 2850 | $ 0.00 | $0.00 | $0.00 |
| | GINNY'S DANCEWORKS<br><br>5023 S OLD US 23<br>BRIGHTON, MI 48114 | Unsecured | 0295 | $ 0.00 | $0.00 | $0.00 |
| | GLEN DANCE STUDIO<br>ATTN: KIMBERLY LEARY<br>865 BOULEVARD RD<br>KEOKUK, IA 52632 | Unsecured | 0237 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | GLENVIEW PARK DIST-PARK CENTER<br>ATTN: ANN MARIE SHIPSTAD<br>2400 CHESTNUT AVE<br>GLENVIEW, IL 60026 | Unsecured | 6668 | $ 0.00 | $0.00 | $0.00 |
| | GLOBAL DANCE SUPPLIER CO., LTD<br>198 Hongwu Rd Bldg A Rm 502<br>Qinhuai Dist Nanjing 210001 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | GLOBAL DANCE SUPPLIER CO., LTD<br>198 Hongwu Rd Bldg A Rm 502<br>Qinhuai Dist Nanjing 210001 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | GLOCESTER DANCE ACADEMY<br>ATTN: MJ RAIONONE<br>PO BOX 1073<br>CHEPACHET, RI 02814 | Unsecured | 1746 | $ 0.00 | $0.00 | $0.00 |
| | GLOUCESTER PARKS & REC<br>ATTN JEANETTE STEVENS<br>6467 MAIN ST<br>GLOUCESTER<br>GLOUCESTER, VA 23061 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | GOBEL SCHOOL OF DANCE<br>ATTN: KATHERINE PARR<br>PO BOX 631279<br>NACOGDOCHES, TX 75963 | Unsecured | 0473 | $ 0.00 | $0.00 | $0.00 |
| | GOINS DANCING<br>ATTN: KATHRYN GOINS GEDDINGS<br>2519 PLATT SPRINGS RD<br>WEST COLUMBIA, SC 29169 | Unsecured | 7688 | $ 0.00 | $0.00 | $0.00 |
| | GOLD DUST DANCE PROJECT<br>ATTN: CORINNE MICKLER<br>PO BOX 8207<br>AVON, CO 81620 | Unsecured | 5133 | $ 0.00 | $0.00 | $0.00 |
| | GOLD STAR DANCE ACADEMY LLC<br>ATTN: LAURA KOHRMAN<br>608 E VETERANS PKWY STE 3<br>YORKVILLE, IL 60560 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | GOLDSBORO SCHOOL OF BALLET<br>PEGGY WINGATE<br>782 HWY 111 SOUTH<br>GOLDSBORO, NC 27534 | Unsecured | 2253 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | GONE DANCING<br>ATTN: DANCE DIRECTOR<br>10 AUDREY AVENUE<br>OYSTER BAY<br>OYSTER BAY, NY 11771 | Unsecured | 8189 | $ 0.00 | $0.00 | $0.00 |
| | GOODMAN PERFORMING ARTS LLC<br>ATTN: KAREN GOODMAN<br>200 BOSTON POST RD<br>ORANGE, CT 06477 | Unsecured | 5385 | $ 0.00 | $0.00 | $0.00 |
| | GOTTA DANCE<br>ATTN: SANDY VANDERMEER<br>61927 BRADBURY RUN<br>WASHINGTON, MI 48094 | Unsecured | 6661 | $ 0.00 | $0.00 | $0.00 |
| | GOTTA DANCE<br>DBA STERLING IMAGES<br>8457 NC HIGHWAY 62 N<br>MILTON, NC 27305 | Unsecured | 2127 | $ 0.00 | $0.00 | $0.00 |
| | GOTTA DANCE STUDIO & COMPANY<br>ATTN: BRANDI & SEAN NICHOLS<br>917 NE 8TH ST<br>BEND, OR 97701 | Unsecured | 3730 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | GRACE CHRISTIAN DANCE COMPANY<br>ATTN: DANIELLE BLACK<br>3693 MAPLEVUE DR<br>BETHEL PARK, PA 15102 | Unsecured | 7030 | $ 0.00 | $0.00 | $0.00 |
| | GRACE LUTHERAN CHURCH & SCHOOL<br>ATTN: SHARON SEBASTIAN<br>12849 ARIES LOOP<br>WILLIS, TX 77318 | Unsecured | 6134 | $ 0.00 | $0.00 | $0.00 |
| | GRACE M DAVIS HIGH SCHOOL<br>ATTN: ASSOCIATED STUDENT BODY<br>1305 RIVER VALLEY CIRCLE<br>MODESTO, CA 95351 | Unsecured | 2478 | $ 0.00 | $0.00 | $0.00 |
| | GRACE PLACE<br>ATTN: ABAGAIL QUEEN<br>2084 SW 19TH LANE<br>OKEECHOBEE, FL 34974 | Unsecured | 2828 | $ 0.00 | $0.00 | $0.00 |
| | GRACE PLACE<br>ATTN: ABAGAIL QUEEN<br>2084 SW 19TH LANE<br>OKEECHOBEE, FL 34974 | Unsecured | 2828 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | GRACE! BALLET LLC<br>ATTN: TARA MILLER<br>647 W CALLE FRANJA VERDE<br>SAHUARITA, AZ 85629 | Unsecured | 4457 | $ 0.00 | $0.00 | $0.00 |
| | GRAINGER<br>DEPT. 817062946<br>PALATINE, IL 60038 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | GRAND CENTRAL APA, LLC<br>ATTN: WENDI BERGSTROM<br>19615 LIVERPOOL PARKWAY<br>CORNELIUS, NC 28031 | Unsecured | 4361 | $ 0.00 | $0.00 | $0.00 |
| | GRAND OAKS ARENA<br>ATTN: CINDY ROTH<br>6370 SETTLERS TR<br>HOWELL, MI 48855 | Unsecured | 6081 | $ 0.00 | $0.00 | $0.00 |
| | GRANDE FINALE DANCE STUDIO<br>ATTN: DESTINY JAMES<br>5919 WENTWORTH CIRCLE N<br>JACKSONVILLE, FL 32277 | Unsecured | 1880 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

Claims Bar Date: 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | GRAVITY DANCE CENTER<br>ATTN: MEGGAN JENSEN, OWNER<br>13339 S MOORFIELD DR<br>HERRIMAN, UT 84096 | Unsecured | 1804 | $ 0.00 | $0.00 | $0.00 |
| | GRAYS HARBOR DANCE<br>ATTN: KAYLE COLGROVE<br>49 LARSON BROTHERS RD<br>HOQUIAM, WA 98550 | Unsecured | 2631 | $ 0.00 | $0.00 | $0.00 |
| | GREAT GIG DANCE COMPANY<br>ATTN: TAMMY EVERHART<br>4200 WADE GREEN RD<br>SUITE 128<br>KENNESAW, GA 30144 | Unsecured | 9195 | $ 0.00 | $0.00 | $0.00 |
| | GREAT SOUTH BAY YMCA<br>ATTN: DANCE DIRECTOR<br>200 W MAIN ST<br>BAY SHORE, NY 11706 | Unsecured | 7098 | $ 0.00 | $0.00 | $0.00 |
| | GREEN DANCE ACADEMY LLC<br>ATTN: MARY GREEN<br>141 S FRONT ST<br>DOWAGIAC, MI 49047 | Unsecured | 5226 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | GREENSBORO PERFORMING ARTS<br>ATTN: SUZANNE HOCK<br>7305 SHADYSIDE DR<br>SUMMERFIELD, NC 27358 | Unsecured | 2048 | $ 0.00 | $0.00 | $0.00 |
| | GREENWOOD DANCE CENTER<br>ATTN: JEANNE WARE<br>104 ANDERSON CIRCLE<br>GREENWOOD, SC 29646 | Unsecured | 3693 | $ 0.00 | $0.00 | $0.00 |
| | GROOVE COMMERCE, LLC<br>1200 STEUART STREET<br>SUITE C1<br>Baltimore, MD 21230 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | GROSSI DANCE ACADEMY<br>ATTN: LINDA L REGULBUTO<br>41 FIR GROVE RD<br>MANCHESTER<br>MANCHESTER, CT 06040 | Unsecured | 5735 | $ 0.00 | $0.00 | $0.00 |
| | GROW WITH GRACE DANCE & FITNES<br>ATTN: STEPHANIE L FAEHLING<br>9 LADYBUG LN<br>MYERSTOWN, PA 17067 | Unsecured | 4045 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | GUERNSEY OFFICE PRODUCTS INC.<br>PO BOX 61770<br>Harrisburg, PA 17106 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | GULF STREAM SCHOOL<br>ATTN: EMMA BOYD<br>3600 GULF STREAM RD<br>GULF STREAM, FL 33483 | Unsecured | 3417 | $ 0.00 | $0.00 | $0.00 |
| | GUS GIORDANO DANCE SCHOOL<br>ATTN: DANCE DIRECTOR<br>5230 N CLARK ST<br>CHICAGO, IL 60640 | Unsecured | 4807 | $ 0.00 | $0.00 | $0.00 |
| | GUSTAFSON DANCE<br>532 E SOLA ST<br>SANTA BARBARA, CA 93103 | Unsecured | 3359 | $ 0.00 | $0.00 | $0.00 |
| | GYM FINE LTD.<br>YOTSUKAIDO<br>CHIBA 284-0008 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | GYM KHANA<br>ATTN: ELLIOTT SANFT<br>7501 PENN AVE<br>SUITE 100<br>PITTSBURGH, PA 15208 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | GYM-FIT SPORTS CENTER<br>ATTN: BRIAN LEWIS<br>2401 WHITEHALL PARK DR<br>CHARLOTTE, NC 28273 | Unsecured | 1781 | $ 0.00 | $0.00 | $0.00 |
| | GYM-KEN GYMNASTICS<br>ATTN: RUTH LICATA<br>184 ROCKINGHAM RD<br>WINDHAM, NH 03087 | Unsecured | 9030 | $ 0.00 | $0.00 | $0.00 |
| | GYMNASTIC ACADEMY OF BOSTON<br>ATTN: GYMNASTICS DIRECTOR<br>12 KEEFE ROAD<br>ACTON, MA 01720 | Unsecured | 3123 | $ 0.00 | $0.00 | $0.00 |
| | GYMNASTICS FUN/FITNESS CENT<br>JOANN THAW - FLIP FLOP SHOP<br>313 WITMARSUM WEST<br>NORTH NEWTON, KS 67117 | Unsecured | 2184 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | GYMNASTICS PLUS<br>ELLEN MAHON<br>79 LYNE LN<br>ISLIP, NY 11751 | Unsecured | 0100 | $ 0.00 | $0.00 | $0.00 |
| | Gladfelter, Betty J.<br>5377 N. George St Ext<br>Manchester<br>Manchester, PA 17345 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Grayson, Sophine P.<br>1195 Fieldbrook Circle<br>York, PA 17403 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Grega, Veronica<br>219 South School Lane<br>York, PA 17403 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Grim, Cindy A.<br>1706 W King St<br>York, PA 17404 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Groff, Aletha M. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 266 W Market St | | | | | |
| | Hellam, PA 17406 | | | | | |
| | H & H DANCE ACADEMY INC | Unsecured | 9335 | $ 0.00 | $0.00 | $0.00 |
| | HEIDI SULMINSKI/HEATHER GERRAR | | | | | |
| | 3 DAVIS ROAD | | | | | |
| | MILLBURY, MA 01527 | | | | | |
| | H D DANCE ACADEMY LLC | Unsecured | 5213 | $ 0.00 | $0.00 | $0.00 |
| | ATTN: HALEY DAVIS | | | | | |
| | 5605B HWY 614 | | | | | |
| | MOSS POINT, MS 39562 | | | | | |
| | HAC SCHOOL OF DANCE | Unsecured | 6326 | $ 0.00 | $0.00 | $0.00 |
| | ATTN: ANGIE CRAFT | | | | | |
| | 100 FITNESS WAY | | | | | |
| | HOCKESSIN, DE 19707 | | | | | |
| | HALESTONE DANCE STUDIO | Unsecured | 1623 | $ 0.00 | $0.00 | $0.00 |
| | ATTN: NANCY SAYLOR | | | | | |
| | PO BOX 1583 | | | | | |
| | LEXINGTON, VA 24450 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | HALEY CLARK DANCE COMPANY<br>ATTN: JESSICA HALEY-CLARK<br>643 W 6TH ST<br>SAN PEDRO, CA 90731 | Unsecured | 5090 | $ 0.00 | $0.00 | $0.00 |
| | HAMILTON-WENHAM SCH OF DANCE<br>ATTN: DONNA J VIAU<br>69 RAILROAD AVE<br>S.HAMILTON | Unsecured | 3686 | $ 0.00 | $0.00 | $0.00 |
| | HAMPSTEAD DANCE ACADEMY<br>DONNA SCHIPANA<br>8 SADDLEPATH RD<br>RAYMOND, NH 03077 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | HANKEN SCHOOL OF DANCE<br><br>635 HART LAKE DR<br>WINTER HAVEN, FL 33884 | Unsecured | 7456 | $ 0.00 | $0.00 | $0.00 |
| | HANNAH KRONER SCHOOL OF DANCE<br>ATTN: CAROL KAUFMAN RILEY<br>19 ERIE COURT<br>JERICHO, NY 11753 | Unsecured | 4755 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | HARBOR DANCE & PERORM/CENTER<br>ATTN: SUE DELLINGER<br>6820 KIMBALL DR STE E<br>GIG HARBOR, WA 98335 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | HARBOUR DANCENTER<br><br>139 BASTION ST NANAIMO<br>BC V9R 3A2 | Unsecured | 3669 | $ 0.00 | $0.00 | $0.00 |
| | HARDCOR PERFORMING ARTS,LLC<br>ATTN: CORY PIEPER<br>2605 4TH AVE S<br>DENISON, IA 51442 | Unsecured | 4514 | $ 0.00 | $0.00 | $0.00 |
| | HARGEST ACADEMY OF PERFORM/ART<br>ATTN: ROBIN HARGEST<br>216 NOAH DR<br>STE 110<br>FRANKLIN, TN 37064 | Unsecured | 2068 | $ 0.00 | $0.00 | $0.00 |
| | HARMONIE DANCE<br><br>20 ELM AVE<br>BORDENTOWN, NJ 08505 | Unsecured | 4963 | $ 0.00 | $0.00 | $0.00 |

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | HARMONY SCHOOL OF CREATIVE ART<br>ATTN: DANCE DIRECTOR<br>PO BOX 1065<br>MARBLE FALLS, TX 78654 | Unsecured | 7771 | $ 0.00 | $0.00 | $0.00 |
| | HARPER DANCE CENTER<br>ATTN: SHEENA HARPER<br>681 FALMOUTH RD UNIT A17<br>MASHPEE, MA 02649 | Unsecured | 9313 | $ 0.00 | $0.00 | $0.00 |
| | HART ACADEMY OF DANCE<br>4083 CEDARWOOD CT<br>BREA, CA 92823 | Unsecured | 4422 | $ 0.00 | $0.00 | $0.00 |
| | HART ACADEMY OF DANCE<br>4083 CEDARWOOD CT<br>BREA, CA 92823 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | HART ACADEMY OF DANCE<br>4083 CEDARWOOD CT<br>BREA, CA 92823 | Unsecured | 3264 | $ 0.00 | $0.00 | $0.00 |

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | HART DANCE ACADEMY<br>6706 S 42ND ST<br>LINCOLN, NE 68516 | Unsecured | 2092 | $ 0.00 | $0.00 | $0.00 |
| | HARTFORD ENERGIZERS DANCE TEAM<br>ATTN: SHEILA TROST<br>1190 WESTERN DR<br>HARTFORD, WI 53027 | Unsecured | 2529 | $ 0.00 | $0.00 | $0.00 |
| | HAWKINS SCHOOL OF PERF ARTS<br>ATTN: DEIRDRE HAWKINS<br>118 WOODMERE DR STE 120<br>FOLSOM, CA 95630 | Unsecured | 3156 | $ 0.00 | $0.00 | $0.00 |
| | HEART AND SOLE DANCE STUDIO<br>2457 EAST MAIN ST<br>WATERBURY, CT 06705 | Unsecured | 5927 | $ 0.00 | $0.00 | $0.00 |
| | HEART N SOLE DANCE ACADEMY<br>ATTN: MICHELLE J ROSS<br>1824 CRESTLYN RD<br>YORK, PA 17403 | Unsecured | 6759 | $ 0.00 | $0.00 | $0.00 |

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | HEART N SOLE DANCE ACADEMY<br>ATTN: MICHELLE J ROSS<br>1824 CRESTLYN RD<br>YORK, PA 17403 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | HEART OF DANCE<br>ATTN: VICKE OLIVER BAKER<br>4718 UPPER RIVER RD<br>TALLASSEE, AL 36078 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | HEART TO TOE STUDIOS<br>ATTN: JOY WIETERS<br>115 S RUM RIVER DRIVE APT 23<br>PRINCETON, MN 55371 | Unsecured | 5824 | $ 0.00 | $0.00 | $0.00 |
| | HEARTBEAT DANCE ACADEMY<br>ATTN: TERI NASH<br>708 MIDLAND WAY<br>REDWOOD CITY, CA 94062 | Unsecured | 0405 | $ 0.00 | $0.00 | $0.00 |
| | HEARTBEAT DANCE ACADEMY<br>ATTN: TERI NASH<br>708 MIDLAND WAY<br>REDWOOD CITY, CA 94062 | Unsecured | 0405 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | HEARTBEAT HOUSTON DANCE/FIT<br>ATTN: CHANDRA LOLLAR<br>13539 BAMMEL NORTH HOUSTON<br>HOUSTON, TX 77066 | Unsecured | 2386 | $ 0.00 | $0.00 | $0.00 |
| | HEARTLAND ACADEMY OF GYM/DANCE<br>ATTN: TAWNITA AUGUSTINE<br>1803 GENERAL CUSTER RD<br>HAYS, KS 67601 | Unsecured | 9078 | $ 0.00 | $0.00 | $0.00 |
| | HEARTLAND ACADEMY OF GYM/DANCE<br>ATTN: TAWNITA AUGUSTINE<br>1803 GENERAL CUSTER RD<br>HAYS, KS 67601 | Unsecured | 1381 | $ 0.00 | $0.00 | $0.00 |
| | HEARTS IN MOTION DANCE PROJECT<br>ATTN: ALISON M BROWN<br>5513 FOREST BEND DR SE<br>ADA, MI 49301 | Unsecured | 7154 | $ 0.00 | $0.00 | $0.00 |
| | HEATHER LOVELAND DANCE ACADEMY<br>ATTN: HEATHER LOVELAND<br>1161 STONEHEDGE TRAIL LANE<br>SAINT AUGUSTINE, FL 32092 | Unsecured | 1140 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | HEATHER STOLLE'S SCHOOL/DANCE<br>ATTN: DANCE DIRECTOR<br>145 CASCADE CAVERNS DR<br>BOERNE, TX 78015 | Unsecured | 6570 | $ 0.00 | $0.00 | $0.00 |
| | HEATHER WAYNE'S P/A/C<br>ATTN: HEATHER WAYNE<br>5370 THOMPSON MILL RD<br>HOSCHTON, GA 30548 | Unsecured | 7598 | $ 0.00 | $0.00 | $0.00 |
| | HEATRT IN MOTION<br>ATTN: NICOLE MAHNCKE<br>17 CHESTNUT ST 2ND FL<br>RIDGEWOOD, NJ 07450 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | HEAVEN'S FOOTPRINTS<br>ATTN: ANGELA ARCHBELL<br>1106 HERBERT DRIVE<br>ZEBULON, NC 27597 | Unsecured | 2383 | $ 0.00 | $0.00 | $0.00 |
| | HEIDI KNIGHT SCHOOL OF DANCE<br>ATTN: DANCE DIRECTOR<br>111 PARK PLACE DR<br>SUITE A<br>HUNTSVILLE, AL 35806 | Unsecured | 8218 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | HELEN GORDON'S SCHOOL OF DANCE<br>304 E PELICAN HWY<br>OAKDALE, LA 71463 | Unsecured | 5197 | $ 0.00 | $0.00 | $0.00 |
| | HELEN REDDING SCHOOL OF DANCE<br>1102 LILY PAD LANE<br>STATESBORO, GA 30458 | Unsecured | 7488 | $ 0.00 | $0.00 | $0.00 |
| | HELENE JOY SCHOOL OF DANCE<br>HELENE CHAPMAN<br>337 N MAIN ST<br>MIDDLETON, MA 01949 | Unsecured | 4773 | $ 0.00 | $0.00 | $0.00 |
| | HELENE O'BRIEN DANCE STUDIO<br>219 DEARBORN RD<br>PEMBROKE, NH 03275 | Unsecured | 4296 | $ 0.00 | $0.00 | $0.00 |
| | HEREFORD HIGH SCHOOL<br>ATTN: DANCE/DRILL DIRECTOR<br>17301 YORK RD<br>PARKTON, MD 21120 | Unsecured | 3426 | $ 0.00 | $0.00 | $0.00 |

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | HERITAGE HIGH SCHOOL<br>ATTN: ANGELA RAMACCI<br>520 EVERGREEN MILL ROAD SE<br>LEESBURG, VA 20175 | Unsecured | 2162 | $ 0.00 | $0.00 | $0.00 |
| | HERITAGE HIGH SCHOOL<br>ATTN: HERITAGE BELLES DIRECTOR<br>4000 FM 1387<br>MIDLOTHIAN, TX 76065 | Unsecured | 2267 | $ 0.00 | $0.00 | $0.00 |
| | HERMANN SONS D/S-NEW BRAUNFELS<br>ATTN: SHERRI CARSON<br>614-C S BUSINESS IH35 #42<br>NEW BRAUNFELS, TX 78130 | Unsecured | 7160 | $ 0.00 | $0.00 | $0.00 |
| | HG ICE CENTER, LLC<br>ATTN: JENNIFER PACHECO-LATHE<br>5015 WESTHEIMER ROAD #1260<br>HOUSTON, TX 77056 | Unsecured | 1646 | $ 0.00 | $0.00 | $0.00 |
| | HIDDEN TALENTS DANCE CENTER<br>ATTN: JESSICA KEAVENY<br>50 HILLSIDE AVE<br>WILLISTON PARK, NY 11596 | Unsecured | 9583 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | HIGH DESERT ACROBRATS<br>16637 PAUHASKA CT<br>APPLE VALLEY, CA 92307 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | HIGH IMPACT DANCE LLC<br>ATTN: MICHELLE TIPPETTS<br>7209 20TH AVE SE<br>OLYMPIA, WA 98503 | Unsecured | 6034 | $ 0.00 | $0.00 | $0.00 |
| | HIGHLANDS CTR FOR BALLET ARTS<br>503 COLEBROOK LANE<br>BRISTOL, TN 37620 | Unsecured | 2280 | $ 0.00 | $0.00 | $0.00 |
| | HIGHPOINT ATHLETICS<br>ATTN: VANESSA EVANS<br>106 BOCA VISTA CT<br>CHICO, TX 76431 | Unsecured | 1754 | $ 0.00 | $0.00 | $0.00 |
| | HINSDALE SOUTH HIGH SCHOOL<br>ATTN: COURTNEY GILLETTE<br>7401 CLARENDON HILLS ROAD<br>DARIEN, IL 60561 | Unsecured | 2106 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | HIRSCHL SCHOOL OF DANCE ARTS<br>13691 ROSALIND DR<br>TUSTIN, CA 92780 | Unsecured | 8231 | $ 0.00 | $0.00 | $0.00 |
| | HOCKING VALLEY YTH SPORT CNTR<br>ATTN: KIM FRY<br>810 SLOCUM ST<br>LANCASTER<br>LANCASTER, OH 43130 | Unsecured | 5661 | $ 0.00 | $0.00 | $0.00 |
| | HOLLAND PAINTER<br>984 E 4430 S<br>WASHINGTON, UT 84780 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | HOLLY ROCHELLE DANCE COMPANY<br>ATTN: HOLLY QUESADA<br>833 MELLON AVE<br>MANTECA, CA 95337 | Unsecured | 6768 | $ 0.00 | $0.00 | $0.00 |
| | HOLLY ROCHELLE DANCE COMPANY<br>ATTN: HOLLY QUESADA<br>833 MELLON AVE<br>MANTECA, CA 95337 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

Claims Bar Date: 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | HOLLYWOOD DANCE & FITNESS<br>4419 NE SANDY BLVD<br>PORTLAND, OR 97213 | Unsecured | 3128 | $ 0.00 | $0.00 | $0.00 |
| | HOLMES CENTER FOR THE ARTS LTD<br>ATTN: HOLLEY JOHNSON<br>1844 TOWNSHIP ROAD 675<br>DUNDEE, OH 44624 | Unsecured | 1924 | $ 0.00 | $0.00 | $0.00 |
| | HONDO HERMANN SONS SCH/DANCE<br>13787 MACDONA LACOSTE RD<br>LOT 20<br>ATASCOSA, TX 78002 | Unsecured | 8257 | $ 0.00 | $0.00 | $0.00 |
| | HONESDALE DANCE STUDIO<br>ATTN: JOANN FLORANCE<br>742 MAIN ST<br>HONESDALE, PA 18431 | Unsecured | 2752 | $ 0.00 | $0.00 | $0.00 |
| | HOPE COMMUNITY CHURCH<br>ATTN: LINDA ANDERSON<br>4660 BROWNSBORO RD<br>WINSTON SALEM, NC 27106 | Unsecured | 0084 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | HORIZONS DANCE CONSERVATORY<br>ATTN: DONIELLE BAILEY HORST<br>250 TROLLEY COURT<br>MOHRSVILLE, PA 19541 | Unsecured | 5425 | $ 0.00 | $0.00 | $0.00 |
| | HOT SHOTS DANCE COMPANY LLC<br>ATTN: SUZANNE KRAUSE<br>PO BOX 847 N. FOREST AVE<br>HARTWELL, GA 30643 | Unsecured | 2401 | $ 0.00 | $0.00 | $0.00 |
| | HOT STYLES DANCE COMPANY<br>ATTN: DECHAUNE ROANE<br>541 MILLGATE RD<br>BELLEFONTE, PA 16823 | Unsecured | 7016 | $ 0.00 | $0.00 | $0.00 |
| | HOUSTON ACADEMY OF DANCE<br><br>14520 MEMORIAL DR<br>SUITE 78<br>HOUSTON, TX 77079 | Unsecured | 2253 | $ 0.00 | $0.00 | $0.00 |
| | HOUSTON INDEPENDENT SCH DIST<br>SUPPLIER ACCOUNTS PAYABLE<br>4400 WEST 18TH STREET<br>HOUSTON, TX 77092 | Unsecured | 8551 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | HUDSON CONSERVATORY OF BALLET<br>ATTN: SUNITA JOSHI<br>5170 HUDSON DR<br>HUDSON, OH 44236 | Unsecured | 1991 | $ 0.00 | $0.00 | $0.00 |
| | HUDSON DANCE ACADEMY<br>ATTN: TIFFANY HUDSON<br>18120 BROOKHURST ST #61<br>FOUNTAIN VALLEY, CA 92708 | Unsecured | 5706 | $ 0.00 | $0.00 | $0.00 |
| | HUDSON DANCE ACADEMY<br>ATTN: TIFFANY HUDSON<br>18120 BROOKHURST ST #61<br>FOUNTAIN VALLEY, CA 92708 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | HUNTER'S DANCE INC.<br>10516 NELAND DR<br>RALEIGH, NC 27614 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | HUNTINGTON ACADEMY OF DANCE<br>ATTN: KIMBERLY MCEACHERN<br>6491 EDINGER AVE<br>HUNTINGTON BEACH, CA 92647 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Habib, Wafaa H. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 500 Haines Rd<br>York, PA 17402 | | | | | |
| | Hanson, Courtney C. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 1159 Mount Rose Ave<br>York, PA 17403 | | | | | |
| | Herbst, Michael R. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 30 Farmall Ln<br>Windsor, PA 17366 | | | | | |
| | Himes, Anne M. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 59 South Main St<br>Dover, PA 17315 | | | | | |
| | Hinkle, Donna M. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 4665 Fake Road<br>York, PA 17406 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Hivner, Michael A.<br>18 West Maple St<br>East Prospect, PA 17317 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Holmes, Leisha L.<br>2875 York Haven Road<br>Manchester<br>Manchester, PA 17345 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Holmes, Leisha L.<br>2875 York Haven Road<br>Manchester<br>Manchester, PA 17345 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Huber, Chrissy M.<br>21 South Main Street<br>East Prospect, PA 17317 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Husson, Karen S<br>1126 E Poplar St<br>York, PA 17403 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|--------------|-----------|-------|----------------|--------------|---------------|
| | ICE IN PARADISE FIGURE SKATING<br>ATTN: ALISON DELORENZO JURICE<br>6985 SANTA FELICIA DR<br>GOLETA, CA 93117 | Unsecured | 2045 | $ 0.00 | $0.00 | $0.00 |
| | IDANCE PROJECT<br>ATTN: MIKAELA SARMEK<br>3364 34TH AVE<br>COLUMBUS, NE 68601 | Unsecured | 3663 | $ 0.00 | $0.00 | $0.00 |
| | IGNITE DANCE & YOGA<br>ATTN: DANCE DIRECTOR<br>PO BOX 193<br>NORTH BEND, WA 98045 | Unsecured | 2694 | $ 0.00 | $0.00 | $0.00 |
| | IGNITE DANCE COMPANY<br>ATTN: KELLY ALMEIDA<br>11108 CHALLENGER AVE #3<br>ODESSA, FL 33556 | Unsecured | 2699 | $ 0.00 | $0.00 | $0.00 |
| | IGNITE GYMNASTICS<br>ATTN: ELIZABETH HERRING<br>PO BOX 231<br>IGNACIO, CO 81137 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ILLUSIONS BATON & POMS CORP<br>ATTN: COLLEEN ROWE<br>1687 SAM RYDER RD<br>ARNOLD, MD 21012 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ILT DANCE LLC<br>ATTN: MICHELLE VERISSIMO<br>12801 COMMONWEALTH DR UNIT 10<br>FORT MYERS, FL 33913 | Unsecured | 5203 | $ 0.00 | $0.00 | $0.00 |
| | IMAGERY IN MOTION DANCE<br>ATTN: AMBRELY BARRETT<br>2126 HAMILTON RD #310<br>ARGYLE, TX 76226 | Unsecured | 7753 | $ 0.00 | $0.00 | $0.00 |
| | IMAGINE DANCE TEAM PARENT ORG<br>ATTN: MARIA PAGE<br>8413 CREEKSTONE DR<br>CHARLESTON, SC 29406 | Unsecured | 1782 | $ 0.00 | $0.00 | $0.00 |
| | IMPACT CREATIVE ARTS ACADEMY<br>ATTN: DANCE DIRECTOR<br>100 OLD TROLLEY RD<br>SUITE B<br>SUMMERVILLE, SC 29485 | Unsecured | 7334 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | IMPACT DANCE OF ATLANTA<br>3161 N.COBB PARKWAY STE 440<br>KENNESAW, GA 30152 | Unsecured | 3363 | $ 0.00 | $0.00 | $0.00 |
| | IMPACT DANCE OF ATLANTA<br>KARI CARTER<br>3944 NEW HOPE RD<br>ACWORTH, GA 30102 | Unsecured | 7119 | $ 0.00 | $0.00 | $0.00 |
| | IMPACT DANCE STUDIO<br>6B S LA GRANGE RD<br>LA GRANGE, IL 60525 | Unsecured | 7353 | $ 0.00 | $0.00 | $0.00 |
| | IMPERIAL CADETS BATON CORP<br>ATTN: DANCE DIRECTOR<br>9763 SMUCKER ROAD<br>ORRVILLE, OH 44667 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | IN HIS STEPS, INC<br>6231 NORTH W STREET<br>SUITE 5<br>PENSACOLA, FL 32505 | Unsecured | 2604 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | IN MOTION DANCE & FITNESS<br>ATTN: DOLLY G THROCKMORTON<br>48 W HIGH ST<br>WAYNESBURG, PA 15370 | Unsecured | 1016 | $ 0.00 | $0.00 | $0.00 |
| | IN MOTION DANCE CENTER<br>ATTN: LAUREN MCWAIN<br>1633 DOBIE CIRCLE<br>OKEMOS, MI 48864 | Unsecured | 6542 | $ 0.00 | $0.00 | $0.00 |
| | IN MOTION DANCE STUDIO<br>ATTN: AMANDA KANZELBERGER<br>N6488 COUNTY RD M<br>SHEBOYGAN FALLS, WI 53085 | Unsecured | 4190 | $ 0.00 | $0.00 | $0.00 |
| | IN MOTION SCHOOL OF DANCE<br>C/O LIZZ PIMENTEL<br>IBC 1261<br>152-01 ROCKAWAY BLVD<br>JAMAICA, NY 11434 | Unsecured | 6117 | $ 0.00 | $0.00 | $0.00 |
| | IN STEP DANCE STUDIO LLC<br>ATTN: ALEXA BASINA<br>118 DOUGLAS ST<br>CHETEK, WI 54728 | Unsecured | 3847 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | IN SYNC DANCE COMPANY<br>ATTN: TERI MANGIARATTI<br>550 ADAMS ST<br>QUINCY, MA 02169 | Unsecured | 6176 | $ 0.00 | $0.00 | $0.00 |
| | IN-STEP DANCE CO<br>ATTN: AMY MIMS BRUYERE<br>4528 WINDSOR PARK LANE<br>KILGORE, TX 75662 | Unsecured | 1723 | $ 0.00 | $0.00 | $0.00 |
| | INCREDIBLE ICE/CORAL SPRINGS<br>ATTN SKATE DIRECTOR<br>3299 SPORTSPLEX DR<br>CORAL SPRINGS, FL 33065 | Unsecured | 5305 | $ 0.00 | $0.00 | $0.00 |
| | INDEPENDANCE STUDIO LLC<br>ATTN: MARY KNESTRICK<br>5745 SW 75TH ST<br>#311<br>GAINESVILLE, FL 32608 | Unsecured | 0989 | $ 0.00 | $0.00 | $0.00 |
| | INDY DANCE ACADEMY<br>ATTN: MARY ANN PAHUD<br>9401 N MERIDIAN ST<br>INDIANAPOLIS, IN 46260 | Unsecured | 0959 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | INERTIA SCHOOL OF DANCE, INC.<br>ATTN: MELISSA A STEERS<br>305 STAG INDUSTRIAL BLVD<br>LAKE SAINT LOUIS, MO 63367 | Unsecured | 6967 | $ 0.00 | $0.00 | $0.00 |
| | INFINITY DANCE & P/A STUDIO<br>ATTN: CARRIE MAZZUCCO<br>2916 CENTER RD<br>POLAND, OH 44514 | Unsecured | 9421 | $ 0.00 | $0.00 | $0.00 |
| | INFINITY DANCE CENTER LLC<br>W2525 TAYLOR CREEK RD<br>EAU CLAIRE, WI 54701 | Unsecured | 7254 | $ 0.00 | $0.00 | $0.00 |
| | INFINITY DANCE CO LLC<br>ATTN: CHRISTIE PEETOOM<br>1897 FRONT STREET<br>LYNDEN, WA 98264 | Unsecured | 7956 | $ 0.00 | $0.00 | $0.00 |
| | INFINITY DANCE STUDIO<br>ATTN: JOSIE DEASE<br>3909 SW BURLINGAME RD<br>TOPEKA, KS 66609 | Unsecured | 4017 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | INLAND NORTHWEST BALLET<br>10925 NORTH NEWPORT HWY #2&3<br>SPOKANE, WA 99228 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | INLAND NORTHWEST BALLET<br>10925 NORTH NEWPORT HWY #2&3<br>SPOKANE, WA 99228 | Unsecured | 1062 | $ 0.00 | $0.00 | $0.00 |
| | INNERVISIONS THEATER ARTS CTR<br>ATTN: DANCE DIRECTOR<br>114-28 MERRICK BLVD<br>JAMAICA, NY 11434 | Unsecured | 0423 | $ 0.00 | $0.00 | $0.00 |
| | INNOVATION DANCE COMPANY<br>15112 S FOX RIVER ST<br>PLAINFIELD, IL 60544 | Unsecured | 4653 | $ 0.00 | $0.00 | $0.00 |
| | INNOVATION DANCE COMPANY<br>15112 S FOX RIVER ST<br>PLAINFIELD, IL 60544 | Unsecured | 4653 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | INNOVATIONS DANCE CENTER<br>ATTN: SHERRY ROUSCHER<br>2596 EASTERN BLVD<br>YORK, PA 17402 | Unsecured | 0378 | $ 0.00 | $0.00 | $0.00 |
| | INNOVATIVE DANCE INC<br>ATTN: DANCE DIRECTOR<br>1400 W ARKANSAS LN<br>ARLINGTON, TX 76013 | Unsecured | 1747 | $ 0.00 | $0.00 | $0.00 |
| | INNOVATIVE DANCE MIDWEST LLC<br>ATTN: JENNIFER WESTPHAL<br>P.O. BOX 594<br>INDIANOLA, IA 50125 | Unsecured | 4022 | $ 0.00 | $0.00 | $0.00 |
| | INSPIRATION DANCE ACADEMY<br>ATTN: LISA HILLERICH<br>6501 SHEPHERDVILLE RD. STE 127<br>LOUISVILLE, KY 40228 | Unsecured | 2118 | $ 0.00 | $0.00 | $0.00 |
| | INSPIRATION PERFORM/ARTS CTR<br>ATTN: LAUREN MARTIN<br>620 MAIN ST N #413<br>STILLWATER, MN 55082 | Unsecured | 2928 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | INSPIRATION PERFORMING ARTS<br>ATTN: LAUREN MARTIN<br>758 STILLWATER RD<br>MAHTOMEDI, MN 55115 | Unsecured | 3673 | $ 0.00 | $0.00 | $0.00 |
| | INSPIRATION PERFORMING ARTS<br>ATTN: LAUREN MARTIN<br>758 STILLWATER RD<br>MAHTOMEDI, MN 55115 | Unsecured | 3673 | $ 0.00 | $0.00 | $0.00 |
| | INSPIRE DANCE C/O BELL BAPTIST<br>ATTN: HANNAH HALE<br>3305 ALICE BELL RD<br>KNOXVILLE, TN 37917 | Unsecured | 4617 | $ 0.00 | $0.00 | $0.00 |
| | INSPIRE DANCE OF CORONA<br>ATTN: DANCE DIRECTOR<br>211 DUPONT ST<br>STE 109<br>CORONA, CA 92879 | Unsecured | 5799 | $ 0.00 | $0.00 | $0.00 |
| | INSPIRE DANCE STUDIO<br>ATTN: SILVANA LARKIN<br>338 ELWOOD AVENUE<br>HAWTHORNE, NY 10532 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | INSPIRE DANCE STUDIO LLC<br>ATTN: KRISTEN UTOFT<br>7255 FLYING CLOUD DR<br>EDEN PRAIRIE, MN 55344 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | INSPIRE SCHOOL OF DANCE LLC<br>ATTN: SARAH SHEPARD<br>238 NE MAIN ST<br>FRANKLIN, NC 28734 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | INSPIRED MOVEMENT DANCE & PERF<br>ATTN: JENNA SAYLOR<br>PO BOX 8250<br>RANCHO SANTA FE, CA 92067 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | INSTEP DANCE STUDIO<br>ATTN: LAUREN VECOLI<br>26 OLNEY STREET<br>SEEKONK, MA 02771 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | INSTEP DANCE STUDIO<br>ATTN: LAUREN VECOLI<br>26 OLNEY STREET<br>SEEKONK, MA 02771 | Unsecured | 7417 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | INTEGRITY DANCE CENTER<br>ATTN: MARIA WEATHERBEE<br>1187 GULFSTAR DRIVE<br>WINTER SPRINGS, FL 32708 | Unsecured | 3009 | $ 0.00 | $0.00 | $0.00 |
| | INTEGRITY DANCE CENTER<br>ATTN: MARIA WEATHERBEE<br>1187 GULFSTAR DRIVE<br>WINTER SPRINGS, FL 32708 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | INTEGRITY DANCE CENTER<br>ATTN: MARIA WEATHERBEE<br>1187 GULFSTAR DRIVE<br>WINTER SPRINGS, FL 32708 | Unsecured | 3009 | $ 0.00 | $0.00 | $0.00 |
| | INTEGRITY SCHOOL OF DANCE<br>ATTN: KELLY HILL<br>732 W CHICAGO ST<br>ELGIN, IL 60123 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | INTERACTIVE ACADEMY GYMNASTICS<br>ATTN: BETH MICHALAK<br>3795 SOUTH US 421<br>ZIONSVILLE, IN 46077 | Unsecured | 1148 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | INTERCITY BALLET THEA KINGSPRT<br>ATTN: DOROTHY HANNER RATCLIFF<br>419 FIELDPOND DRIVE<br>KINGSPORT, TN 37664 | Unsecured | 5004 | $ 0.00 | $0.00 | $0.00 |
| | INTERIOR GREEN<br>1812B OLDE HOMESTEAD LANE<br>Lancaster, PA 17601 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | INTERNATIONAL BALLET ACADEMY<br>ATTN: REGINALD DE MATTEIS<br>201 DAVIS GROVE CIR<br>STE 104<br>CARY, NC 27519 | Unsecured | 2720 | $ 0.00 | $0.00 | $0.00 |
| | INTERNATIONAL BALLET THEATRE<br>ATTN: FRANK HARLAN<br>507 6TH ST S<br>KIRKLAND, WA 98033 | Unsecured | 7740 | $ 0.00 | $0.00 | $0.00 |
| | INTERNATIONAL DANCE, LLC<br>ATTN: ELIZABETH HAWKINS<br>6550-I LITTLE RIVER TURNPIKE<br>ALEXANDRIA, VA 22312 | Unsecured | 2174 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | IOWA BALLET ACADEMY<br>ATTN: AMI M YARO<br>3890 NW URBANDALE DR<br>URBANDALE, IA 50322 | Unsecured | 1425 | $ 0.00 | $0.00 | $0.00 |
| | IOWA GYM-NEST<br>ATTN: GYMNASTICS DIRECTOR<br>545 OLYMPIC COURT<br>IOWA CITY, IA 52240 | Unsecured | 0119 | $ 0.00 | $0.00 | $0.00 |
| | IRON CROSS GYMNASTICS LLC<br>ATTN: CHRISTINA LEACHMAN<br>225 GONYO LN.<br>STE 202<br>RICHMOND, TX 77469 | Unsecured | 2375 | $ 0.00 | $0.00 | $0.00 |
| | IRON MOUNTAIN<br>PO BOX 27128<br>New York, NY 10087 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | IRRAE WOOD<br>357 WINDHAM CENTER ROAD<br>WINDHAM, ME 04062 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | IRVING BALLET SCHOOL<br>ATTN: LOURDES TAMEZ BAKER<br>3248 SKYWAY CIRCLE<br>IRVING, TX 75038 | Unsecured | 6305 | $ 0.00 | $0.00 | $0.00 |
| | IRVING BALLET SCHOOL<br>ATTN: LOURDES TAMEZ BAKER<br>3248 SKYWAY CIRCLE<br>IRVING, TX 75038 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ISLAND DANCE CENTRE<br>103 ERIN CT<br>EATON RAPIDS, MI 48827 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ISSAC J GOURDINE MIDDLE SCHOOL<br>ATTN: DANCE DIRECTOR<br>8700 ALLENTOWN ROAD<br>FORT WASHINGTON, MD 20744 | Unsecured | 0429 | $ 0.00 | $0.00 | $0.00 |
| | ITRIA VENTURES, LLC<br>1 Penn Plaza<br>Suite 4530<br>New York, NY 10119 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Impert, Grazyna A.<br>3288 Raintree Rd<br>York, PA 17404 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | J MARIE DANCE CENTER/J. MILLER<br>ATTN: JESSICA MILLER<br>15609 RONALD REAGAN BLVD B350<br>LEANDER, TX 78641 | Unsecured | 4121 | $ 0.00 | $0.00 | $0.00 |
| | J-MAC DANCE LLC<br>DBA: RHYTHM-N-DANCE<br>863 1/2 HIGH ST<br>HOUMA, LA 70360 | Unsecured | 2916 | $ 0.00 | $0.00 | $0.00 |
| | J31 DANCE CENTER<br>ATTN: MEGHAN RYAN<br>725 NW COMMERCE DR<br>LEES SUMMIT, MO 54086 | Unsecured | 5012 | $ 0.00 | $0.00 | $0.00 |
| | JA'DUKE CENTER/PERFORMING ARTS<br>ATTN: KIMBERLY WILLIAMS<br>110 INDUSTRIAL BLVD<br>TURNERS FALLS, MA 01376 | Unsecured | 2241 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JACKSON DANCE CENTER<br>ANGELA PAWLACK<br>PO BOX 1534<br>JACKSON, NJ 08527 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JACQUE'S DANCE EXPRESSIONS<br>ATTN: JACQUELINE DAKE<br>1570 STARR DR<br>YUBA CITY, CA 95993 | Unsecured | 5531 | $ 0.00 | $0.00 | $0.00 |
| | JADRA FLOWERS<br>8023 S EVENING DR<br>PENDLETON, IN 46064 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JAM DANCE & FITNESS CENTER<br>227 BEDFORD AVE<br>BELLMORE, NY 11710 | Unsecured | 7338 | $ 0.00 | $0.00 | $0.00 |
| | JAMAICA AMATUER GYMN ASSOC<br>26 SHERATON PARK CRESCENT<br>KINGSTON | Unsecured | 1308 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JAMIE CAMPBELL'S DANCE COMPANY<br>ATTN: JAMIE CAMPBELL<br>1681 WASHINGTON ST<br>BRAINTREE, MA 02184 | Unsecured | 3965 | $ 0.00 | $0.00 | $0.00 |
| | JAMIE CAMPBELL'S DANCE COMPANY<br>ATTN: JAMIE CAMPBELL<br>1681 WASHINGTON ST<br>BRAINTREE, MA 02184 | Unsecured | 3965 | $ 0.00 | $0.00 | $0.00 |
| | JAMIE'S DANCE DIMENSIONS<br>ATTN: DANCE DIRECTOR<br>PO BOX 492<br>LUTCHER, LA 70071 | Unsecured | 8512 | $ 0.00 | $0.00 | $0.00 |
| | JAMMO INVESTMENTS LLC<br>DBA GABIELLE'S DYNAMICS PLUS<br>5311 205 LOOP<br>TEMPLE, TX 76502 | Unsecured | 2338 | $ 0.00 | $0.00 | $0.00 |
| | JAN BURGHART STUDIO INC<br>ATTN: JAN BURGHART<br>156 ROANOKE DR<br>ROCHESTER<br>ROCHESTER, IL 62563 | Unsecured | 1874 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JANA HOWARD<br>3671 KNOWLESVILLE RD<br>ALBION, NY 14411 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JANE BERLAND SCHOOL OF DANCE<br>ATTN: JANE BERLAND<br>2941 JEWETT AVE<br>HIGHLAND, IN 46322 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JANE'S ACAD/DANCE EXCELLENCE<br>ATTN: JANE STEWART<br>7203 S COOPER ST STE 131<br>ARLINGTON, TX 76001 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JANE'S SCHOOL OF DANCE<br>2050 PISGAH PIKE<br>PO BOX 86<br>VERSAILLES, KY 40383 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JANET DUSTAN'S D/A<br>412 LYNBROOK DRIVE<br>YOUNGSTOWN, NY 14174 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JANICE'S DANCE WORKS INC<br>ATTN: JANICE VERONE<br>611 N SWARTHMORE AVE<br>RIDLEY PARK, PA 19078 | Unsecured | 5446 | $ 0.00 | $0.00 | $0.00 |
| | JANUARY'S ACADEMY OF DANCE<br>ATTN: DANCE DIRECTOR<br>PO BOX 6655<br>CHARLESTON, WV 25362 | Unsecured | 7618 | $ 0.00 | $0.00 | $0.00 |
| | JARAH NICHOLAS<br>1708 BRIDGEWATER BLUFF<br>MAIDENS, VA 23102 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JAYME WALL<br>308 S SMITHFIELD RD<br>KNIGHTDALE, NC 27545 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JAYNE RICHARDSON SCHOOL/DANCE<br>ATTN: JAYNE RICHARDSON<br>3009 PALMETTO RIDGE ST<br>BEAUFORT, SC 29906 | Unsecured | 4859 | $ 0.00 | $0.00 | $0.00 |

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JAYNE RICHARDSON SCHOOL/DANCE<br>ATTN: JAYNE RICHARDSON<br>3009 PALMETTO RIDGE ST<br>BEAUFORT, SC 29906 | Unsecured | 4859 | $ 0.00 | $0.00 | $0.00 |
| | JCC OF SAN FRANCISCO<br>ATTN: SUZY PALMER<br>3200 CALIFORNIA ST<br>SAN FRANCISCO, CA 94118 | Unsecured | 0628 | $ 0.00 | $0.00 | $0.00 |
| | JCC OF SAN FRANCISCO<br>ATTN: SUZY PALMER<br>3200 CALIFORNIA ST<br>SAN FRANCISCO, CA 94118 | Unsecured | 0628 | $ 0.00 | $0.00 | $0.00 |
| | JDI DANCE COMPANY<br>ATTN: DANCE DIRECTOR<br>32150 RAILROAD CANYON RD<br>CANYON LAKE, CA 92587 | Unsecured | 1682 | $ 0.00 | $0.00 | $0.00 |
| | JEAN LEIGH ACADEMY OF DANCE<br>1490 WILLOW OAK DR<br>DENHAM SPRINGS, LA 70726 | Unsecured | 7939 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JEAN LEIGH ACADEMY OF DANCE<br><br>1490 WILLOW OAK DR<br>DENHAM SPRINGS, LA 70726 | Unsecured | 0711 | $ 0.00 | $0.00 | $0.00 |
| | JEAN MARIE DANCE STUDIO<br>ATTN: JEAN MARIE DURAN<br>735 CLOVERFIELDS DR<br>STEVENSVILLE<br>STEVENSVILLE, MD 21666 | Unsecured | 0361 | $ 0.00 | $0.00 | $0.00 |
| | JEAN WOLFMEYER SCHOOL OF DANCE<br><br>406 JACKSON<br>BOX 43<br>MISHICOT, WI 54228 | Unsecured | 0869 | $ 0.00 | $0.00 | $0.00 |
| | JEANETTE'S SCHOOL OF DANCE<br>HERBERT STRAUSS<br>3705 CHAPEL FORGE DR<br>BOWIE, MD 20715 | Unsecured | 3006 | $ 0.00 | $0.00 | $0.00 |
| | JEANETTE'S SCHOOL OF DANCE<br>HERBERT STRAUSS<br>HERBERT STRAUSS<br>3705 CHAPEL FORGE DR<br>BOWIE, MD 20715 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JEANNIE CARDINAL'S SCH/DANCE<br>181 S WHITFIELD ST<br>NAZARETH, PA 18064 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JEFFERSON INDEPENDENT SCH DIST<br>ATTN: AMANDA TURNER<br>1600 MLK DRIVE<br>JEFFERSON, TX 75657 | Unsecured | 0328 | $ 0.00 | $0.00 | $0.00 |
| | JEN'S ACADEMY OF RHYTHM/MOVES<br>ATTN: DANCE DIRECTOR<br>324 NORTH RD<br>BUTLER, PA 16001 | Unsecured | 6936 | $ 0.00 | $0.00 | $0.00 |
| | JEN'S DANCE SPOT<br>ATTN: JENNIFER TREVINO<br>4835 MCCULLOUGH AVE<br>SAN ANTONIO, TX 78212 | Unsecured | 4880 | $ 0.00 | $0.00 | $0.00 |
| | JENKINS SCHOOL OF DANCE<br>ATTN: KIM JENKINS<br>148 W JACKSON ST<br>GATE CITY, VA 24251 | Unsecured | 0783 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JENKINS SCHOOL OF DANCE & GYMN<br>ATTN: JANICE JENKINS<br>PO BOX 283<br>NEWBURY, NH 03255 | Unsecured | 7604 | $ 0.00 | $0.00 | $0.00 |
| | JENNIFER DAVIS<br>1227 RIVER ROAD<br>JOHNS ISLAND, SC 29455 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JENNIFER LUMPKINS DBA<br>TURNING POINTE DANCE CENTER<br>202 S ERATH<br>MERIDIAN, TX 76664 | Unsecured | 0354 | $ 0.00 | $0.00 | $0.00 |
| | JENNIFER LYONS<br>309 CULET DRIVE<br>DANVILLE, CA 94506 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JENNIFER'S S/D/F<br>ATTN: JENNIFER BLAND<br>802 MERGANSER CIRCLE<br>GLENNVILLE, GA 30427 | Unsecured | 0222 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JENNIFER'S SCHOOL OF DANCE<br>ATTN: DANCE DIRECTOR<br>9269 HWY 63 SOUTH<br>LUCEDALE, MS 39452 | Unsecured | 8256 | $ 0.00 | $0.00 | $0.00 |
| | JENNY CARDINAL<br>12610 PEMBROOKE CIR<br>CARMEL, IN 46032 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JENNY HOUCHINS<br>703 S WILLIAM STREET<br>MOUNT PROSPECT, IL 60056 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JENNY SEED<br>100 ELM ST<br>GLENVIEW, IL 60025 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JEREMY HUMPHREY<br>12212 ELNORA LN<br>GLEN ALLEN, VA 23059 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JERSEY CITY BALLET THEATER<br>ATTN: JUDITH ELINS<br>291 8TH ST STE 3E<br>JERSEY CITY, NJ 07302 | Unsecured | 1734 | $ 0.00 | $0.00 | $0.00 |
| | JERSEY CITY DANCE ACADEMY<br><br>9 JANICE DRIVE<br>HACKELTSTOWN, NJ 07840 | Unsecured | 3031 | $ 0.00 | $0.00 | $0.00 |
| | JESSAMINE SCH/CLASSICAL DANCE<br><br>315 N MAIN ST<br>NICHOLASVILLE, KY 40356 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JESSE HEATH<br><br>PO BOX 537<br>SNOW HILL, NC 28580 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JESSICA PLUNKETT<br><br>21 W NORTH ST APT 2<br>CARLISLE, PA 17013 | Unsecured | 1820 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JEWART'S GYMNASTICS<br>ATTN: ELAINE JEWART<br>P O BOX 36<br>WILDWOOD, PA 15091 | Unsecured | 2787 | $ 0.00 | $0.00 | $0.00 |
| | JEWISH COMM CTR OF HOUSTON<br>MAXINE SILBERSTEIN<br>5601 SOUTH BRAESWOOD<br>HOUSTON, TX 77096 | Unsecured | 3037 | $ 0.00 | $0.00 | $0.00 |
| | JILL MALLORY STUDIO<br>13270 SW 87TH AVE<br>MIAMI, FL 33176 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JIM & HEATHER GILLS YMCA<br>3200 1ST AVE SOUTH<br>ST PETERSBURG, FL 33712 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JLPS LEAP OF FAITH DANCE STUDI<br>ATTN: JENNIFER L PALMER<br>8792 GRATIOT AVE<br>STE D<br>COLUMBUS, MI 48063 | Unsecured | 6876 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JMB DANCE ACADEMY<br>ATTN: JORDAN MOJZER-BROWN<br>607 NEW YORK AVE<br>SAINT CLOUD, FL 34769 | Unsecured | 4401 | $ 0.00 | $0.00 | $0.00 |
| | JMG RINK MANAGEMENT INC<br>DBA POWER PLAY RINKS<br>701 HAYWOOD DRIVE<br>EXTON, PA 19341 | Unsecured | 7676 | $ 0.00 | $0.00 | $0.00 |
| | JNP DANCE ACADEMY<br>ATTN: JOELLE SWANSON<br>191 ELM STREET<br>SALISBURY, MA 01952 | Unsecured | 3669 | $ 0.00 | $0.00 | $0.00 |
| | JOAN E VAN DYKE<br><br>PO BOX 146<br>PUNXSUTAWNEY, PA 15767 | Unsecured | 7370 | $ 0.00 | $0.00 | $0.00 |
| | JOAN HARRIS CENTRE<br>ATTN: JIM HARRIS<br>545 CHARLES ST<br>LUZERNE, PA 18709 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JOANN'S SCHOOL OF DANCE<br>ATTN: JOANN SCHOENIG<br>14 DOMINIC DRIVE<br>MONROE TOWNSHIP, NJ 08831 | Unsecured | 9388 | $ 0.00 | $0.00 | $0.00 |
| | JOANNE LANGIONE DANCE CENTER<br>38 BORDER ST<br>WEST NEWTON, MA 02465 | Unsecured | 3442 | $ 0.00 | $0.00 | $0.00 |
| | JODY B'S STUDIO OF DANCE<br>ATTN: JODY C DELORIA<br>184 LYNX COURT<br>FAIRPORT, NY 14450 | Unsecured | 8530 | $ 0.00 | $0.00 | $0.00 |
| | JODY SEIBERT<br>21820 TR 156<br>WEST LAFAYETTE, OH 43845 | Unsecured | 1658 | $ 0.00 | $0.00 | $0.00 |
| | JOHANNA'S JAZZ IN MOTION<br>517 LONGWOOD DR<br>DESTREHAN, LA 70047 | Unsecured | 8583 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**  10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JOHNSON FERRY BAPTIST CHURCH RECREATION MINISTRY- BALLET 955 JOHNSON FERRY ROAD MARIETTA, GA 30068 | Unsecured | 4826 | $ 0.00 | $0.00 | $0.00 |
| | JOHNSON'S DANCE/GYM STUDIO 2705 BRECKENRIDGE ST OWENSBORO, KY 42303 | Unsecured | 3070 | $ 0.00 | $0.00 | $0.00 |
| | JOSE CANTU 314 LEMONWOOD DR. KINGSVILLE, TX 78363 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JOSHUA HIGGINS 1303 ROE DEER STREET SEVERANCE, CO 80550 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JOY IN MOTION ATTN: LINDA CRAIG 2841 KILLARNEY DR SAN PABLO, CA 94806 | Unsecured | 0994 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JOY OF MOTION DANCE CENTER<br>ATTN: ANDREA D'ANNUNZIO<br>5207 WISCONSIN AVE NW<br>WASHINGTON, DC 20015 | Unsecured | 8902 | $ 0.00 | $0.00 | $0.00 |
| | JOY OF MOVEMENT DANCE CENTER<br>ATTN: SHANNON ISSA<br>2100 YORK ROAD<br>JAMISON, PA 18929 | Unsecured | 1759 | $ 0.00 | $0.00 | $0.00 |
| | JOYFUL DANCE STUDIO<br>ATTN: SHANA HARTLEY<br>955 CHRUSTY LANE<br>VINITA, OK 74301 | Unsecured | 7375 | $ 0.00 | $0.00 | $0.00 |
| | JUDAH CNTR FOR EXPRESSIVE ARTS<br>ATTN: MICHELLE OLIVER<br>301 FAIRWAY AVENUE<br>ELMIRA, NY 14904 | Unsecured | 2152 | $ 0.00 | $0.00 | $0.00 |
| | JUDITH LAYAS<br>13021 NW 1ST APT207 PEMBRO<br>MIAMI, FL 33028 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | JUDY MURTAUGH DANCE STUDIO<br>ATTN: JUDY MURTAUGH VOLPATTI<br>2782 S. PARK RD<br>BETHEL PARK, PA 15102 | Unsecured | 0736 | $ 0.00 | $0.00 | $0.00 |
| | JUDY REICHLIN'S SCHOOL/DANCE<br><br>6347 WAUBAN RD<br>INDIAN RIVER, MI 49749 | Unsecured | 2585 | $ 0.00 | $0.00 | $0.00 |
| | JUDY'S DANCE ACADEMY<br>ATTN: JUDY COMISKEY<br>1709 STATE RD 60 E<br>VALRICO, FL 33594 | Unsecured | 6496 | $ 0.00 | $0.00 | $0.00 |
| | JULIE CAMARATO<br><br>815 EDGEWOOD LANE<br>GLENVIEW, IL 60025 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JULIE'S FANCY FEET DANCE ACAD<br>ATTN: JULIE MARTIN<br>10 BURNETT DR<br>YORK, SC 29745 | Unsecured | 6159 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JUMP DANCE COMPANY<br>ATTN: KERRY BETH MYNATT<br>11005 PASSAGE DRIVE<br>BRADENTON, FL 34211 | Unsecured | 3303 | $ 0.00 | $0.00 | $0.00 |
| | JUMP FOR JOY DANCE STUDIO LLC<br>ATTN: CELIA HOSSE<br>309 WALNUT CT<br>GALLATIN, TN 37066 | Unsecured | 1629 | $ 0.00 | $0.00 | $0.00 |
| | JUMP START GYMNASTIC & KIDS<br>ATTN: DAWN KOCHER<br>8820 N INDUSTRIL RD<br>PEORIA, IL 61615 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JUNE BADON SCHOOL OF DANCE<br><br>1218 MAGNOLIA<br>PORT NECHES, TX 77651 | Unsecured | 278 | $ 0.00 | $0.00 | $0.00 |
| | JUST BE DANCE<br>ATTN: JEANETTE BUCK<br>990 ANDERSON AVE APT 4M<br>BRONX, NY 10452 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JUST BE DANCE ACADEMY LLC<br>ATTN: MELISSA CAMARATA<br>1053 QUAIL RUN CT<br>INDIAN LAND, SC 29707 | Unsecured | 2783 | $ 0.00 | $0.00 | $0.00 |
| | JUST DANCE<br>ASHLEY MILLER DAVIS<br>311 W MAIN ST<br>RUSSELLVILLE, AR 72801 | Unsecured | 5594 | $ 0.00 | $0.00 | $0.00 |
| | JUST DANCE<br>ASHLEY MILLER DAVIS<br>311 W MAIN ST<br>RUSSELLVILLE, AR 72801 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | JUST DANCE<br>ATTN: SALLY TIERNEY<br>1606 BELLE VIEW BLVD #515<br>ALEXANDRIA, VA 22307 | Unsecured | 0162 | $ 0.00 | $0.00 | $0.00 |
| | JUST DANCE STUDIO<br>ATTN: TIFFANY HUMPHREYS<br>1647 WEST AVE J STE #109<br>LANCASTER<br>LANCASTER, CA 93534 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | JUST DANCE STUDIOS<br>LUCKETTS ELEMENTARY SCHOOL<br>14550 JAMES MONROE HIGHWAY<br>LEESBURG, VA 20176 | Unsecured | 1736 | $ 0.00 | $0.00 | $0.00 |
| | JUST DANCE STUDIOS LLC<br>ATTN: KATHERINE EGGART<br>48 WESTPORT AVENUE<br>NORWALK, CT 06851 | Unsecured | 6249 | $ 0.00 | $0.00 | $0.00 |
| | JUST OFF BROADWAY PERFORM/ARTS<br>ADRIENNE LOGAN-MCCARTHY<br>118 BROADWAY<br>HILLSDALE, NJ 07642 | Unsecured | 3275 | $ 0.00 | $0.00 | $0.00 |
| | JUSTA JANEL'S DANCE STUDIO<br>JUSTA JANEL MOONEY<br>PO BOX 231<br>FLINTON, PA 16640 | Unsecured | 7872 | $ 0.00 | $0.00 | $0.00 |
| | JZT DANCE & YOGA<br>ATTN: JENNIFER TADDEI<br>4500 PARK AVENUE<br>WEEHAWKEN, NJ 07086 | Unsecured | 0949 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Janke, Victoria<br>219 South School Lane<br>Lancaster<br>Lancaster, PA 17603 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Jones, Danae B.<br>763 Hill Street<br>York, PA 17403 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | K.S. J.A.M.M. DANCE TROUPE<br>KASHANI STOKLEY<br>15 DUNHAM PL<br>APT 7L<br>BROOKLYN, NY 11249 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KALEIDOSCOPE DANCE & GYMNASTIC<br>ATTN: DIRECTOR<br>378 MARION RD<br>WAREHAM, MA 02571 | Unsecured | 5199 | $ 0.00 | $0.00 | $0.00 |
| | KALIA KARR SCHOOL OF DANCE<br>VALERIE ROY<br>3617 COUNTY ROUTE 57<br>OSWEGOX, NY 13126 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KAMAN INDUSTRIAL TECHNOLOGIES<br>P O BOX 74566<br>Chicago, IL 60696 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KANSAS DANCE ACADEMY<br>DIANE GANS<br>6615 E CENTRAL<br>WICHITA, KS 67206 | Unsecured | 3162 | $ 0.00 | $0.00 | $0.00 |
| | KAOS DANCE ELITE<br>ATTN: SARAH NAGEL<br>3660 PACIFIC AVE SE<br>SUITE B<br>OLYMPIA, WA 98501 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KAREN HORTON SCHOOL OF DANCE<br>ATTN: MELISSA STRICKLAND<br>1409 CARAMEL CIRCLE<br>HIXSON, TN 37343 | Unsecured | 8594 | $ 0.00 | $0.00 | $0.00 |
| | KAREN MYERS & CO. INC<br>912 W CYPRESS ST<br>KENNETT SQUARE, PA 19348 | Unsecured | 7980 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KAREN'S DANCE<br>ATTN: KAREN ASSENMACHER<br>860 MANDERLY DRIVE<br>MILFORD, MI 48381 | Unsecured | 0555 | $ 0.00 | $0.00 | $0.00 |
| | KAREN'S SCHOOL OF DANCE<br><br>1185 S MILFORD RD<br>HIGHLAND, MI 48357 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KARISMA DANCE COMPANY<br>ATTN: KARLY WALCHLI<br>1212 WAUKEGAN RD<br>GLENVIEW, IL 60025 | Unsecured | 4419 | $ 0.00 | $0.00 | $0.00 |
| | KARL & DIMARCO NORTH LLC<br>ATTN: ROBYN HURLBURT<br>19022 GERACI ROAD<br>LUTZ, FL 33548 | Unsecured | 2961 | $ 0.00 | $0.00 | $0.00 |
| | KARL AND DIMARCO SOUTH<br>ATTN: SHEA ALVAREZ, OWNER<br>4053 HENDERSON BLVD<br>TAMPA, FL 33629 | Unsecured | 3101 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KARL AND DIMARCO SOUTH<br>ATTN: SHEA ALVAREZ, OWNER<br>4053 HENDERSON BLVD<br>TAMPA, FL 33629 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KARM SYNDIA DANCE STUDIO<br>ATTN: KARM AUGUSTIN<br>49 FAIRMOUNT AVE<br>HYDE PARK, MA 02136 | Unsecured | 2248 | $ 0.00 | $0.00 | $0.00 |
| | KATHY AMODEO<br><br>925 SORREL CT<br>CAROL STREAM, IL 60188 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KATHY BLAKE DANCE STUDIOS<br><br>3 NORTHERN BLVD<br>AMHERST, NH 03031 | Unsecured | 4447 | $ 0.00 | $0.00 | $0.00 |
| | KATHY MARFIN'S DANCE SCHOOL<br><br>3147 NACOGDOCHES RD<br>SAN ANTONIO, TX 78217 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KATHY'S DANCE ARTS STUDIO<br>620 E NORTH<br>MAGNOLIA, AR 71753 | Unsecured | 3199 | $ 0.00 | $0.00 | $0.00 |
| | KATHY'S SCHOOL OF DANCE<br>399 OLD STATION RD<br>CURWENSVILLE, PA 16833 | Unsecured | 6037 | $ 0.00 | $0.00 | $0.00 |
| | KATIE BENSON SCHOOL OF DANCE<br>ATTN: KATIE BENSON<br>1820 FOUR MILE DR<br>MONTOURSVILLE, PA 17754 | Unsecured | 2549 | $ 0.00 | $0.00 | $0.00 |
| | KATY LYON DANCE CENTER<br>DIVISION OF BEST FOR LESS<br>164 S BEESON AVE<br>UNIONTOWN, PA 15401 | Unsecured | 1686 | $ 0.00 | $0.00 | $0.00 |
| | KAYLA'S DANCE COMPANY LLC<br>ATTN: KAYLA JUNI<br>924 ELM STREET<br>GRINNELL, IA 50112 | Unsecured | 1981 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KAYLA'S DANCE COMPANY LLC<br>ATTN: KAYLA JUNI<br>924 ELM STREET<br>GRINNELL, IA 50112 | Unsecured | 1981 | $ 0.00 | $0.00 | $0.00 |
| | KAYLIE'S CREATIVE DANCE<br>ATTN: KAYLIE THIBODAUX<br>166 EAST 49TH ST.<br>CUT OFF, LA 70345 | Unsecured | 2081 | $ 0.00 | $0.00 | $0.00 |
| | KAYSTARS DANCE REVOLUTION<br>ATTN: KAYLIE A VALUSEK<br>95 S MAIN ST<br>FAIRCHANCE, PA 15436 | Unsecured | 3529 | $ 0.00 | $0.00 | $0.00 |
| | KC ICE CENTER<br>ATTN: KAY GENTGES<br>19900 JOHNSON DR<br>SHAWNEE, KS 66218 | Unsecured | 5627 | $ 0.00 | $0.00 | $0.00 |
| | KD DANCE STUDIO INC<br>ATTN: KIMBERLY DURANTI<br>312 VICTORIA STREET<br>BELLE VERNON, PA 15012 | Unsecured | 0702 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KEHL SCHOOL OF DANCE LLC<br>JENNIFER KEHL HILTBRAND<br>5117 VERONA RD #4<br>FITCHBURG, WI 53711 | Unsecured | 3235 | $ 0.00 | $0.00 | $0.00 |
| | KELLER'S GRACE OF DANCE LLC<br>ATTN: CORI BROWN<br>5801 GOLDEN TRIANGLE BLVD<br>FORT WORTH, TX 07624 | Unsecured | 1985 | $ 0.00 | $0.00 | $0.00 |
| | KELLEY'S FINE ARTS<br>ATTN: BURNADENE KELLEY<br>PO BOX 12489<br>FLORENCE, SC 29504 | Unsecured | 7491 | $ 0.00 | $0.00 | $0.00 |
| | KELLEY'S FINE ARTS<br>ATTN: BURNADENE KELLEY<br>PO BOX 12489<br>FLORENCE, SC 29504 | Unsecured | 7491 | $ 0.00 | $0.00 | $0.00 |
| | KELLI'S DANCE EXPLOSION<br>ATTN: DANCE DIRECTOR<br>3325 TAYLOR RD STE 109<br>CHESAPEAKE, VA 23321 | Unsecured | 1291 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

Claims Bar Date: 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KELLI'S DANCE EXPLOSION<br>ATTN: DANCE DIRECTOR<br>ATTN: DANCE DIRECTOR<br>3325 TAYLOR RD STE 109<br>CHESAPEAKE, VA 23321 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KELLIE'S DANCE STUDIO<br>ATTN: KELLY DEROSA<br>8 DIXIE LN<br>0 11730-2506 | Unsecured | 3668 | $ 0.00 | $0.00 | $0.00 |
| | KELLY PATRICK SCHOOL OF DANCE<br>134 LINCOLN ST<br>OLYPHANT, PA 18447 | Unsecured | 2718 | $ 0.00 | $0.00 | $0.00 |
| | KELLY'S DANCE<br>PO BOX 3056<br>SUMMERVILLE, SC 29484 | Unsecured | 5855 | $ 0.00 | $0.00 | $0.00 |
| | KEMKIDS DANCE STUDIO<br>ATTN: AMY MARKS<br>12281 80 LN N<br>WEST PALM BEACH, FL 33412 | Unsecured | 5342 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KENNEBEC DC LLC<br>ATTN: RENEE BLACK<br>725 CIVIC CENTER DRIVE<br>AUGUSTA, ME 04330 | Unsecured | 1998 | $ 0.00 | $0.00 | $0.00 |
| | KENNEBEC DC LLC<br>ATTN: RENEE BLACK<br>725 CIVIC CENTER DRIVE<br>AUGUSTA, ME 04330 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KENNETT SCHOOL OF GYMNASTICS<br>ATTN: GYMNASTICS DIRECTOR<br>150 W MAIN ST<br>GOSHEN, NY 10924 | Unsecured | 1336 | $ 0.00 | $0.00 | $0.00 |
| | KENNY ROMAN<br><br>4415 N HARDING AVE<br>CHICAGO, IL 60625 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KENOSHA ACADEMY OF DANCE<br>ATTN: ANNIE HACKETT<br>7600 75TH ST<br>STE 121<br>KENOSHA, WI 53142 | Unsecured | 3467 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KENOSHA ACADEMY OF DANCE<br>ATTN: ANNIE HACKETT<br>7600 75TH ST<br>STE 121<br>KENOSHA, WI 53142 | Unsecured | 3467 | $ 0.00 | $0.00 | $0.00 |
| | KENOSHA ACADEMY OF DANCE<br>ATTN: ANNIE HACKETT<br>7600 75TH ST<br>STE 121<br>KENOSHA, WI 53142 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KENTRIDGE HIGH SCHOOL<br>ATTN: GYMNASTICS DIRECTOR<br>12430 SE 208TH STREET<br>Kent, WA 98031 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KETTERING MIDDLE SCHOOL<br>ATTN: DANCE/DRILL DIRECTOR<br>65 HERRINGTON DR<br>UPPER MARLBORO, MD 20772 | Unsecured | 9076 | $ 0.00 | $0.00 | $0.00 |
| | KEUKA ARTS CENTER<br>ATTN: DANCE DIRECTOR<br>207 LOOKOUT CIRCLE<br>SYRACUSE, NY 13209 | Unsecured | 8352 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KEY SCHOOL OF DANCE<br>ATTN: TIFFANI KEY<br>2303 NW WEDGEWOOD CT<br>BLUE SPRING, MO 64014 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KF DANCE LLC<br>ATTN: KIMBERLY FITCH<br>28 E 21ST #B1<br>NEW YORK, NY 10010 | Unsecured | 2251 | $ 0.00 | $0.00 | $0.00 |
| | KICIKIT DANCE STUDIO INC<br>3-20 ISLAND SHORES BLVD WINNIPEG<br>MB R3X 1N6 | Unsecured | 2441 | $ 0.00 | $0.00 | $0.00 |
| | KICK IT DANCE STUDIO<br>UNIT 3 - 986 LORIMAR BLVD WINNIPEG<br>MB R3P 0Z8 | Unsecured | 4442 | $ 0.00 | $0.00 | $0.00 |
| | KIDS & CO DANCE<br>CINDY STEEN<br>2407 N 3RD<br>SPEARFISH, SD 57783 | Unsecured | 7485 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KIDS 'N MOTION<br>ATTN: JULIE OSMON<br>434 MOUNTAIN VIEW LN<br>WOODSTOCK, GA 30188 | Unsecured | 4592 | $ 0.00 | $0.00 | $0.00 |
| | KIDS IN DANCE<br><br>293 EDDYSTONE AVE TORONTO<br>ON M3N 1H8 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KIDS IN DANCE STUDIO<br>ATTN: DANCE DIRECTOR<br>2435 TEXAS PARKWAY<br>MISSOURI CITY, TX 77489 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KIDZ IN STEP, LLC<br>ATTN: DANCE DIRECTOR<br>300 BUTLER BRIDGE CIR<br>COVINGTON, GA 30016 | Unsecured | 9844 | $ 0.00 | $0.00 | $0.00 |
| | KIKS DANCE CENTER<br>ATTN: DANCE DIRECTOR<br>773 OLD COLCHESTER RD<br>UNCASVILLE, CT 06382 | Unsecured | 5056 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KIM'S ACADEMY OF DANCE<br>9226 N INDUSTRIAL RD<br>PEORIA, IL 61615 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KIM'S DANCE DYNAMICS<br>ATTN: KIM REMENEC<br>1221 HOLLY CT<br>OWOSSO, MI 48867 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KIMBERTON DANCE ACADEMY, LLC<br>ATTN: BRITTANY FLAHERTY-RYAN<br>400 FRANKLIN AVE<br>STE 131<br>PHOENIXVILLE, PA 19460 | Unsecured | 5410 | $ 0.00 | $0.00 | $0.00 |
| | KIMIKO ACADEMY OF DANCE<br>ATTN: NIKI WALTZ<br>4068 N STATE RD<br>WARSAW, IN 46582 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KINESIS DANCE<br>ATTN: CYNTHIA BURDINE<br>5603 ARAPAHOE AVE<br>SUITE 6<br>BOULDER, CO 80303 | Unsecured | 0610 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KINESIS DANCE<br>ATTN: CYNTHIA BURDINE<br>5603 ARAPAHOE AVE<br>SUITE 6<br>BOULDER, CO 80303 | Unsecured | 0610 | $ 0.00 | $0.00 | $0.00 |
| | KINETIC EXPRESSIONS DANCE ACAD<br>ATTN: CRYSTAL J DRAPER<br>3100 S RIDGEWOOD AVE STE 200<br>DAYTONA BEACH, FL 32119 | Unsecured | 3836 | $ 0.00 | $0.00 | $0.00 |
| | KING & ROBERTS<br><br>257 RANCHO GRANDE TRAIL<br>KELLER, TX 76248 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | KING CENTRE FOR PERFORM/ARTS<br>ATTN: NANCY KING<br>527 RINGWOOD AVE<br>WANAQUE, NJ 07465 | Unsecured | 3307 | $ 0.00 | $0.00 | $0.00 |
| | KINGDOM DANCE & APPAREL STUDIO<br>ATTN: CONSTANCE CLINTON<br>2160 WEST 10 AVE<br>GARY, IN 46409 | Unsecured | 3303 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KINGS DANCE CENTER STACIE & CHAD SOUZA 1396 N ELIZABETH DR HANFORD, CA 93230 | Unsecured | 8248 | $ 0.00 | $0.00 | $0.00 |
| | KINSTON DANCE ACADEMY PO BOX 1117 KINSTON, NC 28503 | Unsecured | 7211 | $ 0.00 | $0.00 | $0.00 |
| | KINSTON DANCE ACADEMY PO BOX 1117 KINSTON, NC 28503 | Unsecured | 7211 | $ 0.00 | $0.00 | $0.00 |
| | KIRSTEN'S STUDIO OF DANCE ATTN: KIRSTEN GILBERT 6564 137TH AVE SE LISBON, ND 58054 | Unsecured | 9869 | $ 0.00 | $0.00 | $0.00 |
| | KITTY CARTER'S DANCE FACTORY 9827 WINDY TERRACE DR DALLAS, TX 75231 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KLAMATH GYMNASTICS, LLC<br>STEPHANIE POTTER/ SCOTT CULLEN<br>PO BOX 385<br>KLAMATH FALLS, OR 97601 | Unsecured | 6306 | $ 0.00 | $0.00 | $0.00 |
| | KOHL ACADEMY/ PERFORMING ARTS<br>ATTN: SHARA BENEFIELD<br>1910 GUNTER AVENUE<br>GUNTERSVILLE, AL 35976 | Unsecured | 6050 | $ 0.00 | $0.00 | $0.00 |
| | KRISTIE WRIGHT SCHOOL OF DANCE<br>PO BOX 6011<br>KOKOMO, IN 46904 | Unsecured | 6339 | $ 0.00 | $0.00 | $0.00 |
| | KRISTIE WRIGHT SCHOOL OF DANCE<br>PO BOX 6011<br>KOKOMO, IN 46904 | Unsecured | 6339 | $ 0.00 | $0.00 | $0.00 |
| | KRYLO DANCE STUDIO<br>ATTN: ROBIN GAUTREAU<br>562 CASS AVE<br>WOONSOCKET, RI 02895 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | KT DANCING, INC<br>KIM GOODWIN<br>1539 S MASON RD #17<br>KATY, TX 77450 | Unsecured | 7105 | $ 0.00 | $0.00 | $0.00 |
| | KYLE CONSERVATORY OF PERF/ARTS<br>ATTN: ANGELA PINEDA-KYLE<br>1501 GOFORTH STE 101<br>KYLE, TX 78640 | Unsecured | 7305 | $ 0.00 | $0.00 | $0.00 |
| | Kabonick, Connie E.<br>304 Ruth Dr<br>York, PA 17403 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Kline, Bobbi Jo L.<br>1450 New Bridgeville Rd<br>Red Lion, PA 17356 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Knisley Richter, Peggy<br>742 Sunset Rd<br>Wrightsville, PA 17368 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | L & L DANCE STUDIO<br>ATTN: KARA MEIER<br>7168 MILLER LN<br>GRAND BLANC, MI 48439 | Unsecured | 0754 | $ 0.00 | $0.00 | $0.00 |
| | L & L DANCE STUDIO<br>ATTN: KARA MEIER<br>7168 MILLER LN<br>GRAND BLANC, MI 48439 | Unsecured | 5979 | $ 0.00 | $0.00 | $0.00 |
| | L'ACADEMIE DE DANSE<br>ATTN: NORA PARKER<br>2594 RAIL ROAD ST<br>WINTERVILLE, NC 28590 | Unsecured | 6519 | $ 0.00 | $0.00 | $0.00 |
| | L'ECOLE DE BALLET<br><br>PO BOX 1431<br>LITTLETON, MA 01460 | Unsecured | 6576 | $ 0.00 | $0.00 | $0.00 |
| | L.A. DANCE<br>ATTN: LAURA BERGER<br>116 PREMIERE DR<br>ORION, MI 48359 | Unsecured | 6908 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | L.A. DANCE ACADEMY<br>UNIT 200-2405 MAIN ST WINNIPEG<br>MB R2V 4Z5 | Unsecured | 4036 | $ 0.00 | $0.00 | $0.00 |
| | LA BELLA DANCE CO<br>ATTN: SHAWNA PRIBBLE<br>2167 SHAW AVE STE 116<br>CLOVIS, CA 93611 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LA CROSSE AREA FAMILY YMCA<br>ATTN: LAURA DRAKE<br>400 MASON ST<br>ONALASKA, WI 54650 | Unsecured | 8290 | $ 0.00 | $0.00 | $0.00 |
| | LA DANCE ACADEMY<br>ATTN: STEPHANIE SIMEON<br>19352 N 2ND STREET<br>COVINGTON, LA 70433 | Unsecured | 1926 | $ 0.00 | $0.00 | $0.00 |
| | LA DANSE ONTARIO<br>206 W B ST ONTARIO<br>CANADA 91762 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LA DANSE WORKSHOP<br>ATTN: TRICHIA BERTINO<br>67 LYELL AVE<br>SPENCERPORT, NY 14559 | Unsecured | 3394 | $ 0.00 | $0.00 | $0.00 |
| | LA MAISON DES ARTS<br>PO BOX 1051 910 NOTRE DAME<br>EMBRUN ON K0A 1W0 | Unsecured | 7474 | $ 0.00 | $0.00 | $0.00 |
| | LA PETITE DANCE<br>ATTN: SHANNON MANSFIELD<br>5108 TREYBROOKE DR<br>WILMINGTON, NC 28409 | Unsecured | 7420 | $ 0.00 | $0.00 | $0.00 |
| | LABELLE PERFORMING ARTS<br>ATTN: JEANNIE BEASLEY<br>8253 CHELLIE RD<br>PENSACOLA, FL 32526 | Unsecured | 5373 | $ 0.00 | $0.00 | $0.00 |
| | LAC QUI PARLE VALLEY ISD #2853<br>ATTN: RISING STAR DANCE<br>2860 291ST AVE<br>MADISON, MN 56256 | Unsecured | 3606 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LADAS DOMAINS LLC<br>PO BOX 412524<br>Boston, MA 02241 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LAKE OSWEGO ACADEMY OF DANCE<br>16250 SW BRYANT RD<br>LAKE OSWEGO, OR 97035 | Unsecured | 6721 | $ 0.00 | $0.00 | $0.00 |
| | LAKESHORE DANCE/FITNESS CTR<br>SALLY DEANGELO<br>701 BETA DRIVE<br>UNIT 25<br>MAYFIELD VILLAGE, OH 44143 | Unsecured | 2800 | $ 0.00 | $0.00 | $0.00 |
| | LANGLEY SPRINGER GYMNASTIC<br>JACKIE HOLLY<br>1200 HALE DRIVE<br>HAMPTON, VA 23663 | Unsecured | 0160 | $ 0.00 | $0.00 | $0.00 |
| | LAREDO CHURCH OF THE CROSSROAD<br>ATTN: PRISCILLA AVERITT<br>1301 INTERNATINAL<br>LAREDO, TX 78045 | Unsecured | 3162 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | LAREDO SCHOOL OF CONTEMP/DANCE<br>ATTN: JESSICA ZAMARRIPA<br>5901 MCPHERSON RD<br>STE 12A<br>LAREDO, TX 78045 | Unsecured | 4326 | $ 0.00 | $0.00 | $0.00 |
| | LAREDO SCHOOL OF CONTEMP/DANCE<br>ATTN: JESSICA ZAMARRIPA<br>5901 MCPHERSON RD<br>STE 12A<br>LAREDO, TX 78045 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LASHELLE'S SCHOOL OF DANCE<br>WILKANDA LASHELLE MCLENDON<br>21330 COOLIDGE HWY<br>OAK PARK, MI 48237 | Unsecured | 9815 | $ 0.00 | $0.00 | $0.00 |
| | LASHELLE'S SCHOOL OF DANCE<br>WILKANDA LASHELLE MCLENDON<br>21330 COOLIDGE HWY<br>OAK PARK, MI 48237 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LAURA COTE SCHOOL OF DANCE<br>ATTN: LAURA COTE<br>P O BOX 98<br>WILMOT, WI 53192 | Unsecured | 6557 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LAURA'S DANCE DYNAMICS<br>LAURA CORONADO<br>1412 PARK PLACE AVE #338<br>BEDFORD, TX 76022 | Unsecured | 5890 | $ 0.00 | $0.00 | $0.00 |
| | LAURA'S STUDIO<br>2612 HELTON DR<br>FLORENCE, AL 35630 | Unsecured | 2982 | $ 0.00 | $0.00 | $0.00 |
| | LAUREL ARTS DANCE CENTER<br>214 S HARRISON AVE<br>PO BOX 414<br>SOMERSET, PA 15501 | Unsecured | 7557 | $ 0.00 | $0.00 | $0.00 |
| | LAURIE NASH CENTRE FOR DANCE<br>116A STAFFORD RD<br>ELLINGTON, CT 06029 | Unsecured | 7159 | $ 0.00 | $0.00 | $0.00 |
| | LAURIE'S SCHOOL OF BALLET<br>1242 THURSTON ST SE<br>EPHRATA, WA 98823 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|--------------|-----------|-------|---------------|-------------|--------------|
| | LAW DANCE STUDIO<br>218 W MAIN STREET<br>BATAVIA, NY 14020 | Unsecured | 3922 | $ 0.00 | $0.00 | $0.00 |
| | LAWTON BALLET THEATRE<br>ATTN: KATHERINE VEENHUIZEN<br>6726 NW CACHE ROAD<br>LAWTON, OK 73505 | Unsecured | 7181 | $ 0.00 | $0.00 | $0.00 |
| | LDI DANCEWORKS<br>ATTN: RACHEL LEDUC<br>PO BOX 453<br>GIBSONIA, PA 15044 | Unsecured | 3174 | $ 0.00 | $0.00 | $0.00 |
| | LE PHOENIX DANCE INSTITUTE<br>ATTN: DENISE ENNETT<br>4523 SPRINGFIELD AVE<br>PHILADELPHIA, PA 19143 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LEAP DANCE STUDIO<br>ATTN: ELIZABETH ELLIS<br>1558 UTICA ST<br>DENVER, CO 80204 | Unsecured | 3017 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LEAP OF FAITH DANCE COMPANY<br>ATTN: KELLEY M HANEY<br>355 CHERRINGTON RD<br>WESTERVILLE<br>WESTERVILLE, OH 43081 | Unsecured | 2857 | $ 0.00 | $0.00 | $0.00 |
| | LEE COUNTY PARKS & RECREATION<br>ATTN: LORA KELLY<br>PO BOX 1968<br>SANFORD, NC 27331 | Unsecured | 1818 | $ 0.00 | $0.00 | $0.00 |
| | LEE HIGH SCHOOL/NESA<br>1400 JACKSON KELLER RD<br>SAN ANTONIO, TX 78213 | Unsecured | 6155 | $ 0.00 | $0.00 | $0.00 |
| | LEE'S DANCERS<br>8902 ENCHANTED ELM<br>FAIR OAKS, TX 78015 | Unsecured | 8068 | $ 0.00 | $0.00 | $0.00 |
| | LEE'S STUDIO OF DANCE<br>LEE JORDAN<br>8325 WINFIELD RD<br>WINFIELD, WV 25213 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LEGACY BALLET ACADEMY<br>ATTN: SAMANTHA GOBEILLE<br>625 W DEER VALLEY RD STE 100<br>PHOENIX, AZ 85027 | Unsecured | 9371 | $ 0.00 | $0.00 | $0.00 |
| | LEGACY DANCE<br>ATTN: SHAWN SIMUNIC<br>7227 HAILEY INDUSTRIAL DR #300<br>NOLENSVILLE, TN 37135 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LEGACY DANCE BOUTIQUE<br>ATTN: BRENNON BUCHANAN<br>443 RAINFOREST CT<br>MURPHY, TX 75094 | Unsecured | 2108 | $ 0.00 | $0.00 | $0.00 |
| | LEGACY DANCE COMPANY LLC<br>ATTN: BELLA BARNUM COLLIER<br>2603 WEST AVE<br>RIFLE, CO 81650 | Unsecured | 3025 | $ 0.00 | $0.00 | $0.00 |
| | LEGACY DANCE PROJECT<br>ATTN: MEGAN HOYLE<br>2535 E ASH STR<br>GOLDSBORO, NC 27530 | Unsecured | 9914 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LEGACY DANCE PROJECT<br>ATTN: MEGAN HOYLE<br>2535 E ASH STR<br>GOLDSBORO, NC 27530 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LEGACY ELITE ATHLETICS<br>ATTN: TERRY LYNN LANE<br>PO BOX 8930<br>MIDLAND, TX 79708 | Unsecured | 8483 | $ 0.00 | $0.00 | $0.00 |
| | LEGACY OF DANCE<br>ATTN: BONNIE DICELLO<br>175 NORTH DEPAOLI RD<br>MCDONALD, PA 15057 | Unsecured | 7315 | $ 0.00 | $0.00 | $0.00 |
| | LEGACY PERFORMING ARTS ACAD<br>ATTN: STARLA GREGORY<br>8034 FM 1960 EAST<br>HUMBLE, TX 77346 | Unsecured | 7178 | $ 0.00 | $0.00 | $0.00 |
| | LEGACY PERFORMING ARTS ACAD<br>ATTN: STARLA GREGORY<br>8034 FM 1960 EAST<br>HUMBLE, TX 77346 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LEGACY PERFORMING ARTS ACADEMY<br>ATTN: LIANNE AMES<br>714 WEST HIGHWAY 40<br>ROOSEVELT, UT 84066 | Unsecured | 6219 | $ 0.00 | $0.00 | $0.00 |
| | LEGACY SCHOOL OF DANCE LLC<br>ATTN: ANGELA PUCKETT<br>1106 W ASHLAND AVE<br>LOUISVILLE, KY 40215 | Unsecured | 2373 | $ 0.00 | $0.00 | $0.00 |
| | LEGGZ DANCE ACADEMY INC<br>LISA DRAWNEEK<br>1224 S JOHN YOUNG PKWY<br>KISSIMMEE, FL 34741 | Unsecured | 3311 | $ 0.00 | $0.00 | $0.00 |
| | LEGWORKS DANCE STUDIO<br>ATTN: ADDIE GUINTA<br>1040 MONTAUK HWY<br>MASTIC, NY 11950 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LEMOINE ACADEMY OF DANCE<br>18076 BRADFORD DR<br>HAMMOND, LA 70403 | Unsecured | 4715 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LEROSE DANCE COMPANY, LLC<br>ATTN: LINA LEROSE<br>202 MONTAUK HIGHWAY<br>WESTHAMPTON BEACH, NY 11978 | Unsecured | 2299 | $ 0.00 | $0.00 | $0.00 |
| | LESLEY OAKE SCHOOL OF DANCE<br>5A BAYLEY STREET GRAND FALLS<br>WINDSOR NL A2A 2Y3 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LET'S DANCE<br>ATTN: COLLEEN RAFFERLY<br>519 CENTRAL AVE<br>GLENSIDE, PA 19038 | Unsecured | 1791 | $ 0.00 | $0.00 | $0.00 |
| | LET'S DANCE INC<br>211 E BUTLER RD<br>SUITE C-4<br>MAULDIN, SC 29662 | Unsecured | 9092 | $ 0.00 | $0.00 | $0.00 |
| | LEVEL DANCE PROJECT<br>ATTN: BARBARA MARTIN<br>1572 WHITEHALL RD<br>ANNAPOLIS, MD 21409 | Unsecured | 5538 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LEWISBURG RECREATION CENTER<br>ATTN: AUTUMN LYNCH<br>1551 MOOREVILLE HIGHWAY<br>LEWISBURG, TN 37091 | Unsecured | 1884 | $ 0.00 | $0.00 | $0.00 |
| | LIBERTY HIGH SCHOOL<br>ATTN: SHAYNA CREWS<br>100 LIBERTY MINUTEMEN DRIVE<br>BEDFORD, VA 24523 | Unsecured | 0231 | $ 0.00 | $0.00 | $0.00 |
| | LIBERTY MIDDLE SCHOOL<br>ATTN: KATIE LEONARD<br>17400 COMMERCE PARK BLVD<br>TAMPA, FL 33647 | Unsecured | 4490 | $ 0.00 | $0.00 | $0.00 |
| | LIBITZKI SCHOOL OF DANCE<br>ATTN: CHELSEA VIETTI<br>PO BOX 972 1A<br>ELLSWORTH, ME 04605 | Unsecured | 4951 | $ 0.00 | $0.00 | $0.00 |
| | LIGHT OF LIFE PERFORMING ARTS.<br>PO BOX 42<br>SEVEN VALLEYS, PA 17360 | Unsecured | 4951 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LILLIAN DEAN DANCE STUDIO<br>MARGIE DEAN MILLER<br>612 WASHINGTON ST<br>TOMS RIVER, NJ 08753 | Unsecured | 1692 | $ 0.00 | $0.00 | $0.00 |
| | LILLIAN SCULL<br>1417 AMELIA AVE<br>ROYAL OAK, MI 48073 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LILY HACHAR DANCE STUDIO<br>ATTN: DANCE DIRECTOR<br>1701 PEACFUL MEADOWS CT<br>#B3<br>LAREDO, TX 78041 | Unsecured | 6175 | $ 0.00 | $0.00 | $0.00 |
| | LINDA'S BALLET WORKSHOP<br>ATTN: LINDA DEL-MONTE<br>12373 DILLINGHAM SQUARE<br>WOODBRIDGE, VA 22192 | Unsecured | 7911 | $ 0.00 | $0.00 | $0.00 |
| | LINDA'S DANCE WORKS<br>ATTN: LINDA BOMMARITO<br>3184 W 12 MILE RD<br>BERKLEY, MI 48072 | Unsecured | 7047 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LINSEY'S CHEER & DANCE CENTER<br>ATTN: LINSEY BARBATO<br>50535 CENTRAL INDUSTRIAL<br>SHELBY TWP, MI 48315 | Unsecured | 3087 | $ 0.00 | $0.00 | $0.00 |
| | LINX DANCE STUDIO<br>ATTN: HEATHER EMLEY<br>141 LINDEN ST<br>WELLESLEY, MA 02482 | Unsecured | 3147 | $ 0.00 | $0.00 | $0.00 |
| | LION RIBBON<br><br>PO BOX 734375<br>Chicago, IL 60673 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LISA MARIE'S SCHOOL OF DANCE<br>LISA M. ISENBERG<br>702 HIGH ST<br>FREEPORT, PA 16229 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LISA MATIAS DANCE CENTER<br>ATTN: LISA MATIAS<br>121 LANGFORD LANE<br>EAST HARTFORD, CT 06118 | Unsecured | 5248 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LISA NAVES DANCE COMPANY<br>68 POND ST SIMCOE<br>ON N3Y 2T4 | Unsecured | 0580 | $ 0.00 | $0.00 | $0.00 |
| | LISA'S DANCE & EXERCISE CO LLC<br>ATTN: LISA LEE<br>3606 OLD LIGHTHOUSE CIRCLE<br>WELLINGTON, FL 33414 | Unsecured | 0397 | $ 0.00 | $0.00 | $0.00 |
| | LISA'S DANCE CONNECTION<br>ATTN: LISA SHED<br>711 BLUEBONNET LANE<br>TEMPLE, TX 76502 | Unsecured | 4360 | $ 0.00 | $0.00 | $0.00 |
| | LISA'S DANCE DIMENSIONS<br>ATTN: LISA JOHNSON<br>326 HONEYSUCKLE DR<br>MILLBROOK, AL 36054 | Unsecured | 611 | $ 0.00 | $0.00 | $0.00 |
| | LISA'S DANCE SPOT<br>ATTN: LISA PILLOW<br>4926 RED CLIFF CT<br>POWDER SPRINGS, GA 30127 | Unsecured | 2114 | $ 0.00 | $0.00 | $0.00 |

Case: 21-01345 PERFORM GROUP, LLC

Claims Bar Date: 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LISA'S SCHOOL OF PERF ARTS<br>ATTN: LISA CROWGEY<br>465 RICHDALE RD<br>WYTHEVILLE, VA 24382 | Unsecured | 5375 | $ 0.00 | $0.00 | $0.00 |
| | LITTLE DANCING STARS<br>ATTN: MELISSA BAKER<br>PO BOX 24992<br>JACKSONVILLE, FL 32241 | Unsecured | 0165 | $ 0.00 | $0.00 | $0.00 |
| | LITTLE DANCING STARS<br>ATTN: MELISSA BAKER<br>PO BOX 24992<br>JACKSONVILLE, FL 32241 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LIVE OAK HIGH SCHOOL<br>ATTN: BRE ERWIN<br>36079 LA-16<br>DENHAM SPRINGS, LA 70706 | Unsecured | 2550 | $ 0.00 | $0.00 | $0.00 |
| | LIVELY SCHOOL OF DANCE<br>JAN LIVELY<br>8220 ISLAND POINT DRIVE<br>HARRISON, TN 37341 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LIVING ART DANCE STUDIO<br>ATTN: VICKI SCHNOOR<br>901 S MAIN ST<br>ABERDEEN, SD 57401 | Unsecured | 0896 | $ 0.00 | $0.00 | $0.00 |
| | LO PRESTI DANCE THEATRE<br>ATTN: JANINE LOPRESTI<br>145 SMITHTOWN BLVD<br>NESCONSET, NY 11767 | Unsecured | 8810 | $ 0.00 | $0.00 | $0.00 |
| | LOELLE DANCE COMPANY, LLC<br>ATTN: EMILY SWITZER<br>222 BAXTER LANE<br>BUTLER, PA 16001 | Unsecured | 1727 | $ 0.00 | $0.00 | $0.00 |
| | LOMASTRO PERFORMING ARTS ACAD<br>ATTN: LOREN L SPECHT<br>1200 N SHERIDAN RD<br>LAKE FOREST, IL 60045 | Unsecured | 5374 | $ 0.00 | $0.00 | $0.00 |
| | LONE WOLF STUDIOS LLC<br>ATTN: KATIE WHORTON<br>PO BOX 753<br>PLATTE CITY, MO 64079 | Unsecured | 1027 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LONGWOOD PERFORMING ARTS<br>ATTN: AMANDA PHILIPP<br>633 W. CYPRESS ST.<br>KENNETT SQUARE, PA 19348 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LORNA BADON SCHOOL OF FINE ART<br>1514 DAWNWOOD DR<br>ORANGE, TX 77632 | Unsecured | 7603 | $ 0.00 | $0.00 | $0.00 |
| | LORRAINE GODDARD DANCE SCHOOL<br>ATTN: KARLA FEATHER<br>8801 HEARTHSTONE DR<br>EAST AMHERST, NY 14051 | Unsecured | 2434 | $ 0.00 | $0.00 | $0.00 |
| | LOUISIANA ACADEMY<br>ATTN: WANDA CULLEN<br>105 CAMPBELL AVE<br>STE 2<br>MANDEVILLE, LA 70471 | Unsecured | 5688 | $ 0.00 | $0.00 | $0.00 |
| | LOVE TO DANCE<br>ATTN: DEBBIE BOWER<br>513 W BEECHTREE LN<br>WAYNE, PA 19087 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LOVE2DANCE<br>ATTN: TARA-CAPRICE BROADWATER<br>874 SWEETSER AVE<br>NOVATO, CA 94945 | Unsecured | 5540 | $ 0.00 | $0.00 | $0.00 |
| | LOWE'S<br><br>PO BOX 530954<br>Atlanta, GA 30353 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | LUDOVICI DANCE ACADEMY<br><br>130 BLACKSTONE DR<br>NEW CASTLE, PA 16105 | Unsecured | 6776 | $ 0.00 | $0.00 | $0.00 |
| | LUV 2 DANCE<br>KIM SHAW<br>1065 S MAIN ST<br>KAYSVILLE, UT 84037 | Unsecured | 4928 | $ 0.00 | $0.00 | $0.00 |
| | LYDIA JOHNSON DANCE SCHOOL<br>ATTN: HOLLY EVANS<br>PO BOX 1037<br>SOUTH ORANGE, NJ 07079 | Unsecured | 3907 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | LYDIA SPREEN'S DANCE DIMENSION<br>ATTN: LYDIA S MAUREAU<br>6648 HAYNE BLVD<br>NEW ORLEANS, LA 70126 | Unsecured | 3842 | $ 0.00 | $0.00 | $0.00 |
| | LYDIA'S SCHOOL OF DANCE<br>LYDIA RUOCCO<br>1267 FOREST AVE<br>STATEN ISLAND, NY 10302 | Unsecured | 3018 | $ 0.00 | $0.00 | $0.00 |
| | LYNN'S DANCE STUDIO<br>LYNN HOLLIDAY<br>5323 IRISH RD<br>GRAND BLANC, MI 48439 | Unsecured | 7813 | $ 0.00 | $0.00 | $0.00 |
| | Lang, Chanda M.<br>812 Hill St<br>York, PA 17403 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Leas, Warren H.<br>449 Pleasant Hill Rd<br>Wrightsville, PA 17368 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Lehr, Nancy | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 27 Main St | | | | | |
| | Yorkana, PA 17406 | | | | | |
| | Leiphart, Audrey E. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 315 S Lee St | | | | | |
| | Hellam, PA 17406 | | | | | |
| | Leppo, Darlene M. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 44 Bloomingdale Ct | | | | | |
| | York, PA 17402 | | | | | |
| | Lightner, Morgan E. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 710 S. Kershaw Street | | | | | |
| | York, PA 17402 | | | | | |
| | Lighty, Jennifer L. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 70 Kirkland Dr | | | | | |
| | Red Lion, PA 17356 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Linch, Sharon G.<br>590 Chestnut Hill Road<br>York, PA 17402 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Lineberger, Ryan E.<br>5605 Enderly Rd<br>Baltimore, MD 21212 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | M & T DANCE UNLIMITED<br>ATTN: MARYELLEN BEHR<br>3858 SUNRISE HIGHWAY<br>SEAFORD, NY 11783 | Unsecured | 1178 | $ 0.00 | $0.00 | $0.00 |
| | M & T DANCE UNLIMITED<br>ATTN: MARYELLEN BEHR<br>3858 SUNRISE HIGHWAY<br>SEAFORD, NY 11783 | Unsecured | 1909 | $ 0.00 | $0.00 | $0.00 |
| | MAC ARTHUR MIDDLE SCHOOL<br>ATTN: RACHEL LEONARD<br>3500 ROCKENBACH RD<br>FORT MEADE, MD 20755 | Unsecured | 2130 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MADDOX DANCE STUDIO<br>1077 AVENUE<br>SUITE I<br>SEASIDE, OR 97138 | Unsecured | 1252 | $ 0.00 | $0.00 | $0.00 |
| | MADELINE AVINGER SCHOOL/DANCE<br>28471 BURKART DR<br>ORANGE BEACH, AL 36561 | Unsecured | 3763 | $ 0.00 | $0.00 | $0.00 |
| | MADELINE'S DANCE CENTER INC<br>ATTN: MADELINE BARTOLOTTI<br>PO BOX 960<br>MARLBORO, NY 12542 | Unsecured | 7141 | $ 0.00 | $0.00 | $0.00 |
| | MADISONN INSELMANN<br>4203 SPEEDWAY<br>AUSTIN, TX 78751 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MAGNIFY DANCE CENTER LLC<br>ATTN: WENDY MINNER<br>4408 OXBOW NORTH TRL. NW<br>ALBUQUERQUE, NM 87120 | Unsecured | 7722 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MAGNIFY DANCE COMPANY<br>ATTN: LAUREN REITZAMMER<br>25650 MYRTLE SPRINGS<br>SPRING, TX 77373 | Unsecured | 5079 | $ 0.00 | $0.00 | $0.00 |
| | MAIN STREET DANCE<br>16 AVON STREET<br>ROCK HILL, NY 12775 | Unsecured | 7360 | $ 0.00 | $0.00 | $0.00 |
| | MAIN STREET DANCE<br>ATTN: REGAN MARYNOWSKI<br>401 SOUTH 1ST STREET<br>RIVERTON, WY 82501 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MAIN STREET DANCE & ACTIVITY<br>ATTN: BETH FAGAN<br>119 S CYPRESS ST<br>HAMMOND, LA 70403 | Unsecured | 5892 | $ 0.00 | $0.00 | $0.00 |
| | MAIN STREET DANCE COMPANY<br>ATTN: LACI GODBOLD<br>104 MAIN ST<br>MCCOMB, MS 39648 | Unsecured | 0011 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MAIN STREET DANCE WORKS<br>AMY SERVIAN<br>12412 MORNING CREEK LANE<br>CHARLOTTE, NC 28214 | Unsecured | 1613 | $ 0.00 | $0.00 | $0.00 |
| | MAINE DANCE AND FITNESS<br>ATTN: BETSY HASKELL<br>7 SECOND STREET<br>TOPSHAM, ME 04086 | Unsecured | 2259 | $ 0.00 | $0.00 | $0.00 |
| | MAINSTAGE CENTER FOR THE ARTS ATTN:<br>DANCE DIRECTOR<br>27 S BLACK HORSE PIKE<br>BLACKWOOD, NJ 08012 | Unsecured | 6248 | $ 0.00 | $0.00 | $0.00 |
| | MAINSTREAM DANCE ACADEMY LLC<br>ATTN: JULIE PLUMMER<br>341 E 3RD STREET<br>MOORESTOWN, NJ 08057 | Unsecured | 0329 | $ 0.00 | $0.00 | $0.00 |
| | MANDA'S RHYTHM & DANCE LLC<br>ATTN: MANDA MCCREARY<br>35769 MORAVIAN DR<br>CLINTON TWP, MI 48035 | Unsecured | 1190 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MANDY'S ABSTRACT MOTION<br>ATTN: SCHREE WATTS/MANDY WATTS<br>1185 CR 325<br>GLEN ROSE, TX 76043 | Unsecured | 4441 | $ 0.00 | $0.00 | $0.00 |
| | MANOMET SCHOOL OF DANCE<br>20 STRAND AVE<br>BOX 634<br>MANOMET, MA 02345 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MANSFIELD LEGACY HIGH SCHOOL<br>ATTN: DANCE / DRILL DIRECTOR<br>1263 N MAIN ST<br>MANSFIELD, TX 76063 | Unsecured | 8907 | $ 0.00 | $0.00 | $0.00 |
| | MAPLE VALLEY SCHOOL OF BALLET<br>ATTN: MIKE & JESSICA KLEPPER<br>8109 NE 113TH ST<br>KIRKLAND, WA 98034 | Unsecured | 2131 | $ 0.00 | $0.00 | $0.00 |
| | MAR RAY DANCE STUDIO<br>ATTN: DANCE DIRECTOR<br>3923 W MAIN ST<br>MCHENRY, IL 60050 | Unsecured | 4411 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MAR-JCC<br>ATTN: MARCI KAPLAN<br>18900 NE 25 AVENUE<br>NORTH MIAMI BEACH, FL 33180 | Unsecured | 0043 | $ 0.00 | $0.00 | $0.00 |
| | MARGARET LANE<br>2143 MOUNTAIN CREEK DRIVE<br>STONE MOUNTAIN, GA 30087 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MARGARET LEIBER SCHOOL/DANCE<br>ATTN: JENNIFER KRAUSKOPF<br>200 MARKET ST<br>BROOKVILLE, OH 45309 | Unsecured | 3529 | $ 0.00 | $0.00 | $0.00 |
| | MARGIE SHORTT DANCE STUDIO<br>81-A NIGHTINGALE LN<br>GULF BREEZE, FL 32561 | Unsecured | 5290 | $ 0.00 | $0.00 | $0.00 |
| | MARGO DEAN SCHOOL OF BALLET<br>ATTN: DANCE DIRECTOR<br>3803 CAMP BOWIE BLVD<br>FORT WORTH, TX 76107 | Unsecured | 8783 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MARIA HALLUSKA HANDY<br>61 FOREST DR<br>DOYLESTOWN, PA 18901 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MARIA'S SCHOOL OF DANCE<br>ATTN: CARRIE BEAM<br>105 E GRAND RIVER AVE<br>FOWLERVILLE, MI 48836 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MARIETTA DANCE ACADEMY<br>ATTN: JILL BURKHART RUFF<br>125 STRECKER HILL<br>MARIETTA, OH 45750 | Unsecured | 2564 | $ 0.00 | $0.00 | $0.00 |
| | MARIETTA DANCE ACADEMY<br>ATTN: JILL BURKHART RUFF<br>125 STRECKER HILL<br>MARIETTA, OH 45750 | Unsecured | 2564 | $ 0.00 | $0.00 | $0.00 |
| | MARITIME DANCE ACADEMY<br>36 DUKE ST BEDFORD<br>NS B4A 2Z5 | Unsecured | 5567 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | MARJORIE JONES SCHOOL/BALLET<br>1679 W LANE AVE<br>COLUMBUS, OH 43221 | Unsecured | 3095 | $ 0.00 | $0.00 | $0.00 |
| | MARKWELL DANCE STUDIO<br>ATTN: AMY DAUGHERTY GREENWELL<br>340 SOUTHSIDE DR<br>HENDERSON, KY 42420 | Unsecured | 4529 | $ 0.00 | $0.00 | $0.00 |
| | MARTHA DOUCE STUDIOS<br>1120 LORRAINE CIRCLE<br>MARION, OH 43302 | Unsecured | 1920 | $ 0.00 | $0.00 | $0.00 |
| | MARTIN SCHOOL OF DANCE & BATON<br>343 FAIRVIEW RD REGINA<br>SK S4R 6W2 | Unsecured | 1115 | $ 0.00 | $0.00 | $0.00 |
| | MARY ALICE'S DANCE STUDIO<br>MARY ALICE H DIETZ<br>40 ROLLING HILLS<br>ORCHARD PARK, NY 14127 | Unsecured | 3878 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MARY BETH SNOW'S DANCE PLACE<br>ATTN: MARY BETH SNOW<br>618 E 8TH ST<br>OCEAN CITY, NJ 08226 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MARY JO'S PERFORMING ARTS ACAD<br>15906 MAPLEDALE BLVD<br>TAMPA, FL 33624 | Unsecured | 7510 | $ 0.00 | $0.00 | $0.00 |
| | MARY JO'S PERFORMING ARTS ACAD<br>15906 MAPLEDALE BLVD<br>TAMPA, FL 33624 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MARY LOU'S SCHOOL OF DANCE<br>ATTN: LANIE PILE<br>908 CORONADO BLVD<br>UNIVERSAL CITY, TX 78148 | Unsecured | 8554 | $ 0.00 | $0.00 | $0.00 |
| | MARY MCGEHEE DBA SYMRNA<br>COMMUNITY DANCERS<br>3511 VININGS NORTH TRACE<br>SMYRNA, GA 30080 | Unsecured | 0066 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MARY SMITH<br>1438 W FARRAGUT AVE<br>CHICAGO, IL 60640 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MASSEY SCHOOL OF DANCE INC<br>ATTN: DEBBY M DRIVER<br>9552 DUKES LAKE RD<br>ZEBULON, NC 27597 | Unsecured | 3916 | $ 0.00 | $0.00 | $0.00 |
| | MASTERPIECE STUDIOS<br>1019 WHIPPOORWILL LN<br>INDIAN TRAIL, NC 28079 | Unsecured | 0575 | $ 0.00 | $0.00 | $0.00 |
| | MATERIAL CONCEPTS, INC.<br>PO BOX 536547<br>Pittsburgh, PA 15253 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MATTOON ACADEMY OF DANCE/GYM<br>ATTN: DAWN PAULSON<br>412 SHELBY AVE<br>MATTOON, IL 61938 | Unsecured | 144 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MAUREEN'S SCHOOL OF DANCE<br>4016-B PORTSMOUTH BLVD<br>CHESAPEAKE, VA 23321 | Unsecured | 3935 | $ 0.00 | $0.00 | $0.00 |
| | MAXIMUM PERFORMANCE DANCE<br>ATTN: CAMILLE LEONOW<br>1 BAY ST STE 1<br>STIRLING, NJ 07980 | Unsecured | 4024 | $ 0.00 | $0.00 | $0.00 |
| | MAXINE PATTERSON SCHOOL/DANCE<br>MAXINE PATTERSON<br>8 ROUNDTREE CIRCLE<br>SAVANNAH, GA 31405 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MAXWELL DANCE STUDIOS ATTN: ASHLEE<br>MAXWELL<br>8646 S 4830 W<br>WEST JORDAN, UT 84081 | Unsecured | 2377 | $ 0.00 | $0.00 | $0.00 |
| | MAYAMA MOVEMENT STUDIO<br>ATTN: ALI KISHIYAMA<br>458 LONGMONT DAM RD<br>LYONS, CO 80540 | Unsecured | 2797 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

Claims Bar Date: 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MAYMAY SZETO<br>3351 BREEZE BLUFF WAY<br>RICHMOND, TX 77406 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MB GRAPHICS LABEL PRINTING INC<br>40 MAGUIRE LANE<br>Brogue, PA 17309 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MCCANN'S SCHOOL OF DANCE<br>ATTN: DBA MCCANN'S SCH DANCE<br>23 WINDSWEPT WAY<br>CAMP HILL, PA 17011 | Unsecured | 2491 | $ 0.00 | $0.00 | $0.00 |
| | MCKINNEY DANCE STUDIO INC<br>ATTN: TAVIA KIDWELL<br>7290 VIRGINIA PKWY<br>STE 120<br>MCKINNEY, TX 75071 | Unsecured | 3070 | $ 0.00 | $0.00 | $0.00 |
| | MCLAUGHLIN SCHOOL OF DANCE<br>ATTN: RONNIE MCLAUGHLIN<br>198 CHURCH ROAD<br>MERCHANTVILLE, NJ 08109 | Unsecured | 4155 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MCNEES WALLACE & NURICK LLC | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 100 PINE STREET<br>PO BOX 1166<br>Harrisburg, PA 17108 | | | | | |
| | MEGAN FULTZ | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 213 APTOS PL<br>DANVILLE, CA 94526 | | | | | |
| | MEGHAN KNAPP | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 3775 HUNTING RIDGE DRIVE<br>LILBURN, GA 30047 | | | | | |
| | MELANIES DANCE ACADEMY<br>ATTN: MELANIE A HAYES<br>511 BEVERLY HILL ST<br>WATERLOO, IA 50701 | Unsecured | 1853 | $ 0.00 | $0.00 | $0.00 |
| | MELBA'S, INC<br>ATTN: JULIE DOYLE REYES<br>2100 N 10TH ST<br>MCALLEN, TX 78501 | Unsecured | 3965 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MELINA MUNIZ<br>1751 PARKGLEN CIRCLE<br>APOPKA, FL 32712 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MELISSA SAENZ<br>1500 E GENERAL CAVAZOS BLVD P<br>KINGSVILLE, TX 78363 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MELISSA VAUGHAN PROF SCH/ARTS<br>JUANITA VAUGHN<br>111 CLERMONT AVE<br>BROOKLYN, NY 11205 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MELISSA'S STUDIO OF PERF ARTS<br>SIKESTON, MO 63801 | Unsecured | 5321 | $ 0.00 | $0.00 | $0.00 |
| | MELODIC MOVEMENTS PERF ARTS PR<br>ATTN: MELODY DALE<br>1501 N WALNUT ST<br>WILMINGTON, DE 19801 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MELODY LANE PERFORM/ARTS CTR<br>ATTN: SAMI DOHERTY<br>13331 WILD COTTON CT<br>NORTH FORT MYERS, FL 33903 | Unsecured | 2440 | $ 0.00 | $0.00 | $0.00 |
| | MELROSE DANCE ACADEMY<br>ATTN: AMANDA BRUNO<br>22 COREY ST #203<br>MELROSE, MA 02176 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MENLO PARK ACADEMY OF DANCE<br><br>1163 EL CAMINO REAL<br>MENLO PARK, CA 94025 | Unsecured | 4424 | $ 0.00 | $0.00 | $0.00 |
| | MERLE SCHEFF SCHOOL OF DANCE<br>ATTN: AIMEE SCHEFF DOWLING<br>10467 OLD OLIVE ST RD<br>SAINT LOUIS, MO 63141 | Unsecured | 5133 | $ 0.00 | $0.00 | $0.00 |
| | MERMAIDS INC<br>ATTN: BETH GRUZINSKAS<br>7 WOODS PLACE<br>WAVELAND, MS 39520 | Unsecured | 9706 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MERRITT ATHLETIC CLUB/ELDERSBU<br>ATTN: DANCE DIRECTOR<br>1388 PROGRESS WAY<br>BALTIMORE, MD 21784 | Unsecured | 4380 | $ 0.00 | $0.00 | $0.00 |
| | MESSIAH CHRISTIAN CHURCH<br>SONDANCE ACADEMY<br>2700 POST ROAD<br>WELLS, ME 04090 | Unsecured | 2264 | $ 0.00 | $0.00 | $0.00 |
| | METROPOLITAN DANCE ALLIANC<br>ATTN: JENNIFER CARLSON<br>1159 SHAKOPEE TOWN SQUARE<br>SHAKOPEE, MN 55379 | Unsecured | 1978 | $ 0.00 | $0.00 | $0.00 |
| | METROPOLITAN DANCE ALLIANC<br>ATTN: JENNIFER CARLSON<br>1159 SHAKOPEE TOWN SQUARE<br>SHAKOPEE, MN 55379 | Unsecured | 1978 | $ 0.00 | $0.00 | $0.00 |
| | MGM DANCE STUDIO<br>MARY G MOCK<br>8 GRIFFIN COURT<br>NEW FREEDOM, PA 17349 | Unsecured | 2843 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MIA DANCE FACTORY<br>ATTN: ANNALISIA FERGUSON<br>2018 NE 155TH ST<br>NORTH MIAMI, FL 33162 | Unsecured | 6565 | $ 0.00 | $0.00 | $0.00 |
| | MIA SAUNDERS SCHOOL OF BALLET<br>ATTN: HANNAH WOODRUFF<br>13775 LITTLE ROCKY RUN CIR<br>CENTREVILLE, VA 20121 | Unsecured | 4118 | $ 0.00 | $0.00 | $0.00 |
| | MIAMI CHILDREN'S BALLET CO<br>ATTN: SUSANA CATTURINI<br>3370 CORAL WAY<br>MIAMI, FL 33145 | Unsecured | 2208 | $ 0.00 | $0.00 | $0.00 |
| | MIAMI COUNTY DANCE MOVEMENT ATTN:<br>LACY DRAZNIK<br>9003 CARTER CIRCLE<br>OVERLAND PARK, KS 66212 | Unsecured | 3414 | $ 0.00 | $0.00 | $0.00 |
| | MICHAEL ALLARD<br>500 LA GONDA WAY<br>DANVILLE, CA 94526 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MICHELE'S DANCE CENTER<br>ATTN: CAROL KOERTS<br>9825 PERRY HWY<br>WEXFORD, PA 15090 | Unsecured | 0383 | $ 0.00 | $0.00 | $0.00 |
| | MICHELE'S DANCE CENTER<br>ATTN: CAROL KOERTS<br>9825 PERRY HWY<br>WEXFORD, PA 15090 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MICHELE'S DANCE STUDIO<br>MICHELE SANDLER<br>16 DELLMEAD DR<br>LIVINGSTON, NJ 07039 | Unsecured | 1075 | $ 0.00 | $0.00 | $0.00 |
| | MICHELLE FARMER<br>317 JERSEY ST<br>BUFFALO, NY 14201 | Unsecured | 4461 | $ 0.00 | $0.00 | $0.00 |
| | MICHELLE REIDER<br>1245 CEDARWOOD LANE<br>GLENVIEW, IL 60025 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

Claims Bar Date: 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MICHELLE'S DANCE ACADEMY<br>ATTN: MICHELLE NEEDHAM ANDREWS<br>PO BOX 265<br>GRINNELL, IA 50112 | Unsecured | 7515 | $ 0.00 | $0.00 | $0.00 |
| | MICHELLE'S DANCE ACADEMY<br>ATTN: MICHELLE NEEDHAM ANDREWS<br>PO BOX 265<br>GRINNELL, IA 50112 | Unsecured | 7515 | $ 0.00 | $0.00 | $0.00 |
| | MICKI'S GOTTA DANCE<br>320 NE 2ND ST<br>OGDEN, IA 50212 | Unsecured | 1819 | $ 0.00 | $0.00 | $0.00 |
| | MID ATLANTIC YOUTH BALLET<br>ATTN: NADIA P LETNAUNCHYN<br>1703 EAST JOPPA RD<br>BALTIMORE, MD 21234 | Unsecured | 1800 | $ 0.00 | $0.00 | $0.00 |
| | MID-SHORE DANCE ACADEMY<br>SHARI SMIGO<br>1030 CARMICHAEL RD<br>QUEENSTOWN, MD 21658 | Unsecured | 7456 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MIDLAND FESTIVAL BALLET<br>ATTN: SUSAN CLARK<br>PO BOX 52034<br>MIDLAND, TX 79710 | Unsecured | 1929 | $ 0.00 | $0.00 | $0.00 |
| | MIDWEST PERFORMING ARTS<br>ATTN: DANCE DIRECTOR<br>604 E MAIN ST<br>STE 1B<br>WAUNAKEE, WI 53597 | Unsecured | 4822 | $ 0.00 | $0.00 | $0.00 |
| | MIDWEST YOUTH DANCE THEATRE<br>2480 N FAIRVIEW AVE<br>ROSEVILLE, MN 55113 | Unsecured | 6651 | $ 0.00 | $0.00 | $0.00 |
| | MILISSA'S SCHOOL OF DANCE<br>2256 OLD BEAVER RD<br>KAWKAWLIN, MI 48631 | Unsecured | 0062 | $ 0.00 | $0.00 | $0.00 |
| | MILLENNIUM DANCE COMPANY<br>ATTN: JAYME STEDMAN<br>6589 LAKETOWNE PL<br>ALBERTVILLE, MN 55301 | Unsecured | 3131 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MILLENNIUM DANCE STUDIO<br>ATTN: TRACIE COLEMAN<br>PO BOX 31305<br>CHARLOTTE, NC 28233 | Unsecured | 1669 | $ 0.00 | $0.00 | $0.00 |
| | MILLER-MARLEY SCHOOL OF DANCE<br>SHIRLEY MARLEY<br>10448 MASTIN<br>OVERLAND PARK, KS 66212 | Unsecured | 3161 | $ 0.00 | $0.00 | $0.00 |
| | MILLER-MARLEY SCHOOL OF DANCE<br>SHIRLEY MARLEY<br>10448 MASTIN<br>OVERLAND PARK, KS 66212 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MINDY'S DANCE CENTER<br>ATTN: MINDY KERR<br>186 NW OLDHAM PKWY<br>LEE'S SUMMIT | Unsecured | 5765 | $ 0.00 | $0.00 | $0.00 |
| | MINNETONKA SCH DISTRICT #279<br>ATTN: YOUTH PROGRAMS<br>4584 VINE HILL ROAD<br>EXCELSIOR, MN 55331 | Unsecured | 3835 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MINOCQUA DANCE<br>ATTN: DANA MCMULLIN<br>8123 NORTHERN RD<br>MINOCQUA, WI 54548 | Unsecured | 8009 | $ 0.00 | $0.00 | $0.00 |
| | MINT HILL DANCE CENTER<br>ATTN: WHITLEIGH COOK<br>8400 FAIRVIEW RD STE AB<br>MINT HILL, NC 28227 | Unsecured | 5554 | $ 0.00 | $0.00 | $0.00 |
| | MISS ANDREA'S DANCE FACTORY<br>ANDREA MUELLER<br>624 N BLACKHAWK BLVD<br>ROCKTON, IL 61072 | Unsecured | 3757 | $ 0.00 | $0.00 | $0.00 |
| | MISS BECKY LLC<br>ATTN: BECKY ZAFFKE<br>5158E S. 108TH STEET<br>HALES CORNERS, WI 53130 | Unsecured | 7629 | $ 0.00 | $0.00 | $0.00 |
| | MISS CINDY'S SCHOOL OF DANCE<br>627 EAST ST<br>MANSFIELD, MA 02048 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MISS COLLEEN'S ELITE DANCENTRE<br>ATTN: COLLEEN GUNN<br>40 MAPLE AVE<br>ROCKVILLE CENTRE, NY 11570 | Unsecured | 0311 | $ 0.00 | $0.00 | $0.00 |
| | MISS DAR'S SCHOOL OF DANCE<br><br>222 KING ST WELLAND<br>ON L3C 3J7 | Unsecured | 6332 | $ 0.00 | $0.00 | $0.00 |
| | MISS DIANA'S SCHOOL OF DANCE<br>ATTN: DIANA M SUCHER<br>5071 KENNELWOOD DR<br>SAINT LOUIS, MO 63129 | Unsecured | 8942 | $ 0.00 | $0.00 | $0.00 |
| | MISS KAREN'S SCHOOL OF DANCE<br>ATTN: DANCE DIRECTOR<br>1700 SULLIVAN TRAIL<br>EASTON, PA 18040 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MISS KELLEY'S SCHOOL OF DANCE<br>KELLEY AKINS<br>7919 WYNWOOD RD<br>TRUSSVILLE, AL 35173 | Unsecured | 4223 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MISS KELLY'S DANCE COMPANY<br><br>185 E ONEIDA ST<br>OSWEGO, NY 13126 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MISS KRISTY'S SCHOOL OF DANCE<br>ATTN: KRISTY MORRISON<br>1209 E LANSING ST<br>BROKEN ARROW, OK 74012 | Unsecured | 1210 | $ 0.00 | $0.00 | $0.00 |
| | MISS LIBBY'S SCHOOL OF DANCE<br><br>155 W WESMARK BLVD<br>SUMTER, SC 29150 | Unsecured | 4485 | $ 0.00 | $0.00 | $0.00 |
| | MISS LISA'S ARTISTRY OF DANCE<br>ATTN: LISA MARIE WOOD<br>32 HART STREET<br>HORNELL, NY 14843 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MISS MARIA'S DANCE, CHEER/GYMN<br>MARIA IMM<br>10370 RIDGEVIEW ROAD<br>OLATHE, KS 66061 | Unsecured | 9015 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MISS MARION'S SCHOOL OF DANCE<br>ATTN: LORI AXELROD<br>1206 JOHN B WHITE BLVD<br>SPARTANBURG, SC 29306 | Unsecured | 3834 | $ 0.00 | $0.00 | $0.00 |
| | MISS MICKEY'S DANCERS<br>ATTN: MICKEY SULLIVAN<br>7933 39TH ST<br>LYONS, IL 60534 | Unsecured | 2193 | $ 0.00 | $0.00 | $0.00 |
| | MISS MICKEY'S DANCERS<br>ATTN: MICKEY SULLIVAN<br>7933 39TH ST<br>LYONS, IL 60534 | Unsecured | 2193 | $ 0.00 | $0.00 | $0.00 |
| | MISS PATTI'S SCHOOL OF DANCE<br><br>85 GODWIN AVE<br>MIDLAND PARK SHOPPING CTR #32<br>MIDLAND PARK, NJ 07432 | Unsecured | 1577 | $ 0.00 | $0.00 | $0.00 |
| | MISS SARAS ON POINTE DANCE INC<br>ATTN: SARA SVEZIA-BROWN<br>84-60 64TH ROAD<br>MIDDLE VILLAGE, NY 11379 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MISS TANYA'S EXPRESSION/DANCE<br>630 SELVAGGIO DR STE 310<br>NAZARETH, PA 18064 | Unsecured | 3465 | $ 0.00 | $0.00 | $0.00 |
| | MISS TIFFIN'S BALLET<br>ATTN: TIFFIN BENNETT<br>305 S 7TH AVE<br>POCATELLO, ID 83201 | Unsecured | 0372 | $ 0.00 | $0.00 | $0.00 |
| | MISSISSIPPI METROPOLITAN D/A<br>110 HOMESTEAD DR<br>MADISON, MS 39110 | Unsecured | 6114 | $ 0.00 | $0.00 | $0.00 |
| | MISSISSIPPI METROPOLITAN D/A<br>110 HOMESTEAD DR<br>MADISON, MS 39110 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MISTY'S DANCE UNLIMITED<br>ATTN: MISTY LOWN<br>923 12TH AVE S STE 103<br>ONALASKA, WI 54650 | Unsecured | 5579 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MLH STUDIO OF PRODUCTION ARTS<br>ATTN: JENNY HICKS<br>53 KIRK ST<br>THOMASVILLE, NC 27360 | Unsecured | 9309 | $ 0.00 | $0.00 | $0.00 |
| | MO HOLLAND DANCE STUDIO<br>914 COLLEGE RD<br>FAIRBANKS, AK 99701 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MOAB ACADEMY OF DANCE<br>ATTN: MICHELLE HEUSSER<br>130 E 300 N<br>MOAB, UT 84532 | Unsecured | 5989 | $ 0.00 | $0.00 | $0.00 |
| | MOBILE BAY DANCE ACADEMY<br>ATTN: KENDRA WILSON PARTRIDGE<br>4458 BIT AND SPUR ROAD<br>MOBILE, AL 36608 | Unsecured | 0993 | $ 0.00 | $0.00 | $0.00 |
| | MODERN RHYTHMS DANCE ACADEMY<br>ATTN: AMANDA WASSERMAN<br>91 NATIONAL BLVD<br>LONG BEACH, NY 11561 | Unsecured | 3798 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MODERN SCHOOL OF BALLET INC<br>ATTN:TRACEY SWEARNS<br>135 HUNTERS POINTE DRIVE<br>DALLAS, NC 28034 | Unsecured | 4022 | $ 0.00 | $0.00 | $0.00 |
| | MOHAWK DANCE<br>ATTN: LUANNE PRIDE<br>678 MOHAWK TRAIL<br>SHELBURNE FALLS, MA 01370 | Unsecured | 1887 | $ 0.00 | $0.00 | $0.00 |
| | MOLLY MATTINGLY<br><br>3455 WIMBERLY COURT<br>WEST BLOOMFIELD, MI 48323 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MOLLY REILY<br><br>57 OBTUSE HILL RD<br>BROOKFIELD, CT 06804 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MOMENTUM DANCE & PERFORM ARTS<br>ATTN: CATHY LOZANO<br>3900-A PROSPECT AVE<br>YORBA LINDA, CA 92886 | Unsecured | 1267 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | MOMENTUM DANCE ACADEMY<br>ATTN: CRYSTAL REYNOLDS<br>161 NORTH N ST STE B<br>TULARE, CA 93274 | Unsecured | 2979 | $ 0.00 | $0.00 | $0.00 |
| | MOMENTUM DANCE ACADEMY LLC<br>ATTN: MARLENE CARVALHO<br>1865 WANTAGH AVE<br>WANTAGH, NY 11793 | Unsecured | 0595 | $ 0.00 | $0.00 | $0.00 |
| | MOMENTUM DANCE STUDIO, LTD<br>ATTN: LAUREN SKINIOTES<br>1012 MISSION BLVD.<br>JOLIET, IL 60436 | Unsecured | 2482 | $ 0.00 | $0.00 | $0.00 |
| | MONACA TURNERS<br>ATTN TERRI GAZDA<br>1322 HILAND AVE<br>CORAOPOLIS, PA 15108 | Unsecured | 2726 | $ 0.00 | $0.00 | $0.00 |
| | MONACA TURNERS<br>ATTN TERRI GAZDA<br>1322 HILAND AVE<br>CORAOPOLIS, PA 15108 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MONICA GUERRERO<br>631 WOODCREST LN<br>LEMONT, IL 60439 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MONROE DANCE ACADEMY<br>ATTN: JUDITH ABBATIELLO<br>838 MAIN ST<br>MONROE, CT 06468 | Unsecured | 1838 | $ 0.00 | $0.00 | $0.00 |
| | MONT BELVIEU DANCE ACADEMY<br>ATTN: KARIE ZUROVEC<br>3111 ROYAL PALM DRIVE<br>BAYTOWN, TX 77523 | Unsecured | 2579 | $ 0.00 | $0.00 | $0.00 |
| | MORE2ENTERPRISES LLC<br>ATTN: SAMANTHA TINO<br>725 CHAMBERS AVE #19<br>EAGLE, CO 81631 | Unsecured | 0992 | $ 0.00 | $0.00 | $0.00 |
| | MORGAN ALWARDT<br>BOX 3125<br>OAK BLUFFS, MA 02556 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MORRIS METTLE INC<br>DBA: ENCORE DANCE CENTRE<br>7900 NORTHSIDE DR<br>OKLAHOMA CITY, OK 73132 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MORRISON FAMILY YMCA<br>ATTN: DANCE DIRECTOR<br>9405 BRYANT FARMS RD<br>CHARLOTTE, NC 28277 | Unsecured | 1690 | $ 0.00 | $0.00 | $0.00 |
| | MORRISON FAMILY YMCA<br>ATTN: DANCE DIRECTOR<br>9405 BRYANT FARMS RD<br>CHARLOTTE, NC 28277 | Unsecured | 1690 | $ 0.00 | $0.00 | $0.00 |
| | MORTON STREET DANCE CENTER<br>ATTN: DONNA JACOBS<br>3600 CLIPPER MILL RD<br>STE 108<br>BALTIMORE, MD 21211 | Unsecured | 9300 | $ 0.00 | $0.00 | $0.00 |
| | MORTON'S DANCE CENTER<br>ATTN: DANCE DIRECTOR<br>301 MAIN STREET<br>LANDISVILLE, PA 17538 | Unsecured | 7530 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | MOTIF DANCE STUDIO LLC<br>ATTN: CHARLYN SCOTT<br>1674 N RANDALL ROAD<br>AURORA, IL 60504 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MOTION DANCE CENTER<br><br>400 S SECOND AVE SUTIE 107<br>BARSTOW, CA 92311 | Unsecured | 0225 | $ 0.00 | $0.00 | $0.00 |
| | MOTION DANCE CENTER<br>ATTN: CHRISTINA CRAIN<br>400 S SECOND AVE SUTIE 107<br>BARSTOW, CA 92311 | Unsecured | 0225 | $ 0.00 | $0.00 | $0.00 |
| | MOTION DANCE STUDIO<br><br>19617 CALLAWAY HILLS LN<br>DAVIDSON, NC 28036 | Unsecured | 3268 | $ 0.00 | $0.00 | $0.00 |
| | MOULTRIE YMCA<br>ATTN: PAT MURPHY<br>601 26TH AVE SE<br>MOULTRIE, GA 31768 | Unsecured | 0177 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MOUNT PEARL SCHOOL OF DANCE<br><br>75 BARBOUR DR MOUNT PEARL<br>NL A1N 2X3 | Unsecured | 6550 | $ 0.00 | $0.00 | $0.00 |
| | MOUNT SACRED HEART CATHOLIC SC<br>ATTN: ELIZABETH HERRERA<br><br>SAN ANTONIO, TX 78216 | Unsecured | 4371 | $ 0.00 | $0.00 | $0.00 |
| | MOUNTAIN DANCE COMPANY<br>ATTN: KIMBERLY GROSS<br>906 RTE 940 STE 113<br>POCONO LAKE, PA 18347 | Unsecured | 5047 | $ 0.00 | $0.00 | $0.00 |
| | MOUNTAIN VIEW HIGH SCHOOL<br>ATTN: PHIL FORMAN<br>3500 MOUNTAIN LION DRIVE<br>LOVELAND, CO 80537 | Unsecured | 1825 | $ 0.00 | $0.00 | $0.00 |
| | MOVE BY MORELLI<br>ATTN: MISSY & VICKY MORELLI<br>6452 FIG ST UNIT D<br>ARVADA, CO 80004 | Unsecured | 9558 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MOVE DANCE AND FITNESS<br>ATTN: MALLORIE MARION<br>1819 FIRST OAKS ST<br>STE 200&210<br>RICHMOND, TX 77406 | Unsecured | 6594 | $ 0.00 | $0.00 | $0.00 |
| | MOVE DANCE AND FITNESS<br>ATTN: MALLORIE MARION<br>1819 FIRST OAKS ST<br>STE 200&210<br>RICHMOND, TX 77406 | Unsecured | 6594 | $ 0.00 | $0.00 | $0.00 |
| | MOVE DANCE STUDIO LLC<br>ATTN: CHERESE EMERY<br>10623 N FIDDLESTICKS<br>CEDAR HILLS, UT 84062 | Unsecured | 1664 | $ 0.00 | $0.00 | $0.00 |
| | MOVEMENT DANCE & FITNESS<br>ATTN: KARA HEINRICH<br>617 G AVENUE<br>GRUNDY CENTER, IA 50638 | Unsecured | 3400 | $ 0.00 | $0.00 | $0.00 |
| | MOVEMENT THEATER PERF ARTS CTR<br>ATTN: COLLEEN SCHULTZ- SAMSEL<br>176 NAZARETH BATH HIGHWAY<br>NAZARETH, PA 18064 | Unsecured | 1745 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MOVEMENTS IN MOTION<br>ATTN: GENESA KENNEY<br>5259 W PARK LN<br>CLIFTON HEIGHTS, PA 19018 | Unsecured | 9543 | $ 0.00 | $0.00 | $0.00 |
| | MOVES & MOTION DANCE<br><br>10 BAYVIEW CIRCLE<br>MANHASSET, NY 11030 | Unsecured | 4520 | $ 0.00 | $0.00 | $0.00 |
| | MOVES DANCE STUDIO<br>ATTN: BRYAN MIEDEL<br>14 E. STATE STREET<br>NORTH AURORA, IL 60542 | Unsecured | 0585 | $ 0.00 | $0.00 | $0.00 |
| | MS ASHLEY'S DANCE ACADEMY<br>ATTN: ASHLEY MCAFEE<br>5956 SOUTH LOOP EAST<br>HOUSTON, TX 77033 | Unsecured | 9684 | $ 0.00 | $0.00 | $0.00 |
| | MS LISA'S DANCE<br><br>MS LISA'S DANCE<br>3805 W SAN MIGUEL ST<br>TAMPA, FL 33629 | Unsecured | 3537 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MS ROBIN'S ACADEMY OF DANCE<br>ATTN: ROBIN WEBSTER<br>600 N BREAZEALE AVE<br>MOUNT OLIVE, NC 28365 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MS. JORDAN'S SCHOOL OF DANCE<br>ATTN: ERIC RIGGS/JORDAN RIGGS<br>2705 EAST KING AVE<br>SALLISAW, OK 74955 | Unsecured | 3033 | $ 0.00 | $0.00 | $0.00 |
| | MS. KAREN'S DANCE STUDIO<br>ATTN: RHONDA SYLVESTER, OWNER<br>6 PARKSTONE CIRCLE<br>NORTH LITTLE ROCK, AR 72116 | Unsecured | 1790 | $ 0.00 | $0.00 | $0.00 |
| | MT. PLEASANT SCHOOL OF DANCE<br>ATTN: ANDREA PURRENHAGE<br>1235 N MISSION ST<br>MT PLEASANT, MI 48858 | Unsecured | 5234 | $ 0.00 | $0.00 | $0.00 |
| | MT. SHASTA GYMNASTICS CLUB<br>ATTN; GYMNASTICS DIRECTOR<br>PO BOX 878<br>MOUNT SHASTA, CA 96067 | Unsecured | 0057 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | MUSIC BOX CREATIVE ARTS STUDIO<br>ATTN: AMANDA STEPHENS<br>2020 NE ALOCLEK DR<br>SUITE 117<br>HILLSBORO, OR 97124 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | MUSICK'S DANCE ARTS CENTER<br>ATTN: TONJA MUSICK<br>PO BOX 94<br>PINETOPS, NC 27864 | Unsecured | 6506 | $ 0.00 | $0.00 | $0.00 |
| | MYRTLE BEACH PERFORMING ARTS<br>CHRISTIE KARAVAN<br>615 29TH AVE N<br>MYRTLE BEACH, SC 29577 | Unsecured | 0903 | $ 0.00 | $0.00 | $0.00 |
| | Maciej Maciej Pakula<br><br>10 Sheldon Drive<br>Red Lion, PA 17356 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Mansberger, Joann B.<br><br>509 Pine Dr<br>York, PA 17406 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Mapstone, Kerry L.<br>409 Orange St<br>Wrightsville, PA 17368 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Marguerite J. Blymire<br>131 S Broad St<br>Hellam, PA 17406 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | McMASTER-CARR SUPPLY CO.<br>P O BOX 7690<br>CHICAGO, IL 60680 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Mejia, Alicia<br>360 W Market Street<br>Hellam, PA 17406 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Miller, Vickie L.<br>1112 S Albemarle Rd<br>York, PA 17403 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Miller, Wendy S.<br>835 Old Commons Rd<br>Windsor, PA 17366 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Mulato, Cindy L.<br>1249 Canadochly Rd<br>York, PA 17406 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Myers, Samantha<br>69 N. Tremont<br>York, PA 17403 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | N GA DANCE & MUSIC FACTORY<br>ATTN: KELLEE HAAS<br>2740 BRASELTON HWY<br>SUITE D<br>DACULA, GA 30019 | Unsecured | 0129 | $ 0.00 | $0.00 | $0.00 |
| | N-STEP DANCE ACADEMY<br>ATTN: ALEXIS KLAKRING<br>2623 PEACHTREE PKWY<br>STE 200<br>SUWANEE, GA 30024 | Unsecured | 3965 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | NAN'S SCHOOL OF DANCE<br>ATTN: HILLARY WHITE<br>6508 CONAWAY COURT<br>WAKE FOREST, NC 27587 | Unsecured | 6492 | $ 0.00 | $0.00 | $0.00 |
| | NAN'S SCHOOL OF DANCE<br>ATTN: JENNIFER GRINWIS<br>1941 NEW GARDEN RD<br>STE 100<br>GREENSBORO, NC 27410 | Unsecured | 4174 | $ 0.00 | $0.00 | $0.00 |
| | NANCY CHIPPENDALE'S SCH/DANCE<br>110 LANCASTER RD<br>NORTH ANDOVER, MA 01845 | Unsecured | 1048 | $ 0.00 | $0.00 | $0.00 |
| | NANCY DOIZE SCHOOL OF DANCE<br>5324 SOUTHBRIDGE PLACE<br>SAN JOSE, CA 95118 | Unsecured | 0326 | $ 0.00 | $0.00 | $0.00 |
| | NANCY PASLEY BALLET SCHOOL<br>1002 PARK DR<br>GRAND FORKS, ND 58201 | Unsecured | 4417 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | NANCY'S COGAN SCHOOL OF DANCE<br>ATTN: NANCY HERSHBERGER<br>13900 JOSHUA THOMAS LANE<br>CLEAR SPRING, MD 21722 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | NASHVILLE DANCE ACADEMY<br>ATTN: STACY FURR<br>ATTN: STACY FURR | Unsecured | 8275 | $ 0.00 | $0.00 | $0.00 |
| | NASHVILLE DANCE ACADEMY<br>ATTN: STACY FURR<br>ATTN: STACY FURR | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | NATALIE'S DANCE NETWORK<br>NATALIE WALKER<br>561 MOBLEY RD<br>CLARKSVILLE, TN 37043 | Unsecured | 9890 | $ 0.00 | $0.00 | $0.00 |
| | NATALIE'S SCHOOL OF DANCE<br>C/O NATALIE KAZARIAN<br>143 GEORGE ST<br>OSWEGO, NY 13126 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | NATIONAL DANCE ACADEMY<br>MICHAEL KOHLI<br>2100 NORCOR AVE<br>CORALVILLE, IA 52241 | Unsecured | 1577 | $ 0.00 | $0.00 | $0.00 |
| | NCBW THE NEXT STEP SCH/DANCE<br>ATTN: BONNIE WALKER<br>800 B SCHUYLER AVE<br>LYNDHURST, NJ 07071 | Unsecured | 7772 | $ 0.00 | $0.00 | $0.00 |
| | NEISHA'S DANCE ACADEMY<br>ATTN: DANCE DIRECTOR<br>870 JETTY LN<br>CHULA VISTA, CA 91914 | Unsecured | 6410 | $ 0.00 | $0.00 | $0.00 |
| | NEISHA'S DANCE ACADEMY<br>ATTN: SARAH FERREE<br>10370 NW 42ND STREET<br>POLK CITY, IA 50226 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | NEW ALBANY BALLET COMPANY<br>ATTN: TARA MILLER<br>5161 FOREST DR<br>NEW ALBANY, OH 43054 | Unsecured | 7136 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | NEW ATTITUDE PERFOR/ARTS/CENT<br>ATTN: ERIKA HOGAN<br>115 OAKLAND AVENUE<br>ROCK HILL, SC 29730 | Unsecured | 3762 | $ 0.00 | $0.00 | $0.00 |
| | NEW BREMEN DANCE SCHOOL<br>LYNDA DAVIS<br>232 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | Unsecured | 1075 | $ 0.00 | $0.00 | $0.00 |
| | NEW CAM COMMERCE SOLUTIONS, LLC<br>5555 GARDEN GROVE BLVD<br>SUITE 100<br>Westminster, CA 92683 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | NEW DANCE WORKSHOP-JAMISON<br>MARLYN ABRAMSON<br>PO BOX 202<br>LAHASKA, PA 18931 | Unsecured | 1457 | $ 0.00 | $0.00 | $0.00 |
| | NEW DANCE WORKSHOP-SPRINGHOUSE<br>PO BOX 202<br>LAHASKA, PA 18931 | Unsecured | 1455 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | NEW FUSION DANCE&PERFORM/ARTS<br>ATTN: DANCE DIRECTOR<br>2680 HOWARD COMMONS<br>GREEN BAY, WI 54313 | Unsecured | 6485 | $ 0.00 | $0.00 | $0.00 |
| | NEW MOVEMENT DANCE CENTER<br>ATTN: DAWN CLAYTON<br>11 GOLDWEBER AVE<br>JACKSON, NJ 08527 | Unsecured | 6606 | $ 0.00 | $0.00 | $0.00 |
| | NEW STEPS DANCE & FITNESS CTR<br>ATTN: JANELLE BRADWAY<br>367 EASTBURY HILL ROAD<br>GLASTONBURY, CT 06033 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | NEW WEST BALLET SCHOOL<br>ATTN:CHRISTINA WURZ<br>1215 LINDA VISTA DR<br>SAN MARCOS, CA 92078 | Unsecured | 1626 | $ 0.00 | $0.00 | $0.00 |
| | NEW YORK DANCE CENTER<br>ATTN: GINA SOLIMANDO<br>33 BROOKSIDE AVE<br>CHESTER<br>CHESTER, NY 10918 | Unsecured | 2763 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | NEWBURGH PERFORMING ARTS ACAD<br>ATTN: DANCE DIRECTOR<br>62 GRAND STREET<br>NEWBURGH, NY 12550 | Unsecured | 0333 | $ 0.00 | $0.00 | $0.00 |
| | NEWNAN SCHOOL OF GYMNASTICS<br>ATTN: GREG SHELNUTT<br>4 SHENANDOAH BLVD<br>NEWNAN, GA 30265 | Unsecured | 185 | $ 0.00 | $0.00 | $0.00 |
| | NEWTOWN RACQUETBALL INC<br>ATTN: AMANDA KIMBLE<br>ATTN: AMANDA KIMBLE<br>120 PHEASANT RUN<br>NEWTOWN, PA 18940 | Unsecured | 1831 | $ 0.00 | $0.00 | $0.00 |
| | NEXT LEVEL GYMNASTICS LLC<br>ATTN: SARAH HUTCHISON<br>515 LORRAINE BLVD<br>RIVERTON, WY 82501 | Unsecured | 4223 | $ 0.00 | $0.00 | $0.00 |
| | NEXT LEVEL STUDIO<br>ATTN: DAYNA CRAWMER<br>803 STRATFORD WAY D<br>FREDERICK, MD 21701 | Unsecured | 6699 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | NEXT STEP BROADWAY LLC<br>ATTN: DIRECTOR<br>233 9TH ST<br>JERSEY CITY, NJ 07302 | Unsecured | 1713 | $ 0.00 | $0.00 | $0.00 |
| | NEXT STEP BROADWAY LLC<br>ATTN: JENNIFER AMY EMMETT<br>685 S. ADAMS RD<br>BIRMINGHAM, MI 48009 | Unsecured | 3341 | $ 0.00 | $0.00 | $0.00 |
| | NEXT STEP DANCE CENTRE LLC<br>ATTN: ROBIN CARSON<br>3190 LANSING AVE<br>JACKSON, MI 49202 | Unsecured | 2213 | $ 0.00 | $0.00 | $0.00 |
| | NEXT STEP DANCE PERF ARTS CTR<br>ATTN: MICHELLE STAFFORD<br>6635 COWBOYS WAY STE 130<br>FRISCO, TX 75034 | Unsecured | 1550 | $ 0.00 | $0.00 | $0.00 |
| | NEXT STEP DANCE PERF ARTS CTR<br>ATTN: MICHELLE STAFFORD<br>6635 COWBOYS WAY STE 130<br>FRISCO, TX 75034 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | NEXT STEP DANCE STUDIO<br>L MICHELLE MYERS LLC<br>1497 ST. RD. 101 S<br>LIBERTY, IN 47353 | Unsecured | 2175 | $ 0.00 | $0.00 | $0.00 |
| | NEXT STEP DANCE STUDIO<br>TERRI SINANI-DIRECTOR<br>10468 S GEORGE DR<br>OAK CREEK, WI 53154 | Unsecured | 0070 | $ 0.00 | $0.00 | $0.00 |
| | NEXT STEP DANCE STUDIO INC<br>ATTN: LINDA DOLAN<br>538 STAFFORD AVE<br>STATEN ISLAND, NY 10312 | Unsecured | 0047 | $ 0.00 | $0.00 | $0.00 |
| | NH ACADEMY OF PERFORMING ARTS<br>MARIE PATENT<br>875 LAFAYETTE RD RT 1<br>SEABROOK, NH 03874 | Unsecured | 4222 | $ 0.00 | $0.00 | $0.00 |
| | NICOLE HALL<br>324 CLIFFSIDE DR<br>DANVILLE, CA 94526 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | NIKKY'S DANCE STUDIO<br>ATTN: NICOLE EWING<br>7621 RTE 321<br>BORTH KANE, PA 16735 | Unsecured | 2291 | $ 0.00 | $0.00 | $0.00 |
| | NIRVANA DANCE LLC<br><br>1741 GOLD HILL RD<br>STE 220<br>FORT MILL, SC 29807 | Unsecured | 6576 | $ 0.00 | $0.00 | $0.00 |
| | NOLTE ACADEMY OF DANCE<br>CLOCKTOWER PLAZA<br>1619 2ND ST<br>CORALVILLE, IA 52241 | Unsecured | 0027 | $ 0.00 | $0.00 | $0.00 |
| | NORMAN C SHATZ CO. USA INC.<br><br>3570 EAST STREET ROAD<br>BENSALEM, PA 19020 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | NORTH ATLANTA DANCE ACADEMY<br><br>10700 STATE BRIDGE RD<br>SUITE 13<br>ALPHARETTA, GA 30022 | Unsecured | 0378 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | NORTH COAST DANCE<br>ATTN: RIMA GREER<br>PO BOX 680<br>EUREKA, CA 95502 | Unsecured | 9422 | $ 0.00 | $0.00 | $0.00 |
| | NORTH COUNTY ACADEMY OF DANCE<br>5256 S MISSION RD<br>STE 805<br>BONSALL, CA 92003 | Unsecured | 3813 | $ 0.00 | $0.00 | $0.00 |
| | NORTH COUNTY HIGH SCHOOL<br>ATTN: DANCE/DRILL DIRECTOR<br>10 1ST AVE E<br>GLEN BURNIE, MD 21061 | Unsecured | 1832 | $ 0.00 | $0.00 | $0.00 |
| | NORTH CREST KIDS ACTIVITY CENT<br>ATTN: PAULA STONE<br>1009 INDUSTRIAL DR S<br>SAUK RAPIDS, MN 56379 | Unsecured | 3784 | $ 0.00 | $0.00 | $0.00 |
| | NORTH JEFFERSON ACAD OF DANCE<br>ATTN: DANIELLE BRYANT<br>3524 DECATUR HWY STE 211<br>FULTONDALE, AL 35068 | Unsecured | 3703 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | NORTH JERSEY SCHOOL/DANCE ARTS<br>ATTN: CHRISTINE<br>400D<br>Valentine St<br>HACKETTSTOWN, NY 07840 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | NORTH MALL ASSOCIATES<br>C/O POMEGRANATE RE<br>33 ROCK HILL RD<br>SUITE 350<br>Bala Cynwyd, PA 19004 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | NORTH POINT VILLAGE REC COUNC<br>TRUE MOTION DANCE STUDIO<br>7944 SAINT CLAIRE LANE<br>BALTIMORE, MD 21222 | Unsecured | 457 | $ 0.00 | $0.00 | $0.00 |
| | NORTH SHORE STUDIO OF DANCE<br><br>2 N MELVILLE RD<br>HUNTINGTON STATION, NY 11746 | Unsecured | 4529 | $ 0.00 | $0.00 | $0.00 |
| | NORTH SUBURBAN YMCA<br>PERFORMING ARTS<br>2705 TECHNY RD<br>NORTH BRROK, IL 60062 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | NORTH YORK BOROUGH<br>350 E SIXTH AVENUE<br>York, PA 17404 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | NORTHBROOK PARK DISTRICT<br>ATTN: KENNEDY MCKAY<br>1730 PFINGSTEN RD<br>NORTHBROOK, IL 60062 | Unsecured | 1450 | $ 0.00 | $0.00 | $0.00 |
| | NORTHEAST ACADEMY OF DANCE<br>MICHELLE KEYES<br>275 PIKES HILL<br>NORWAY, ME 04268 | Unsecured | 3054 | $ 0.00 | $0.00 | $0.00 |
| | NORTHEAST IOWA DANCE ACADEMY<br>ATTN: ANNA KERNS<br>2645 SOUTH FREDERICK AVE<br>OELWEIN, IA 50662 | Unsecured | 1255 | $ 0.00 | $0.00 | $0.00 |
| | NORTHEAST SCHOOL OF DANCE<br>ATTN: ANN SLEN<br>1913 OMEE CT<br>FORT WAYNE, IN 46815 | Unsecured | 4044 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | NORTHERN DIAMONDS ACAD/DANCE<br>504 DIVISION STREET PORCUPINE<br>ON P0N 1C0 | Unsecured | 6932 | $ 0.00 | $0.00 | $0.00 |
| | NORTHERN LIGHTS DANCE STUDIO<br>ATTN: KELSEY MCGOWAN<br>1020 ALICE DRICE<br>THIEF RIVER FALLS, MN 56701 | Unsecured | 1152 | $ 0.00 | $0.00 | $0.00 |
| | NORTHERN NY DANCE ACADEMY<br>VALERIE ROY<br>3617 COUNTY ROUTE 57<br>OSWEGOX, NY 13126 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | NORTHERN VALLEY DANCE ACADEMY<br>ATTN: HEIDI MILLER<br>75 OAK STREET<br>SUITE 102<br>NORWOOD, NJ 07648 | Unsecured | 6960 | $ 0.00 | $0.00 | $0.00 |
| | NORTHERN WEST VIRGINIA P/A/A<br>ATTN: ROBYN NAUGLE<br>950 PARKWAY DRIVE<br>MORGANTOWN, WV 26501 | Unsecured | 6257 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | NORTHSHORE ELITE TALENT<br>ATTN: ZAYNAB JORDAN-POLK<br>1001 GREENBAY ROAD<br>SUITE 229<br>WINNETKA, IL 60093 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | NORTHSHORE ELITE TALENT ATTN:<br>ZAYNAB JORDAN-POLK<br>1001 GREENBAY ROAD<br>SUITE 229<br>WINNETKA, IL 60093 | Unsecured | 6051 | $ 0.00 | $0.00 | $0.00 |
| | NORTHSIDE CENTER OF THE ARTS<br>3674 BEACH BLVD<br>JACKSONVILLE, FL 32207 | Unsecured | 5599 | $ 0.00 | $0.00 | $0.00 |
| | NORTHSTAR DANCE ACADEMY<br>ATTN: KANDIE L MELENDEZ<br>315 GREEN RD<br>MANCHESTER<br>MANCHESTER, CT 06042 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | NORWALK ACADEMY OF DANCE LLC<br>ATTN: MELISSA FUDALE<br>250 WESTPORT AVE<br>#K<br>NORWALK, CT 06851 | Unsecured | 1534 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | NORWOOD RECREATION DEPARTMENT SCHOOL OF DANCE 165 NAHATAN ST NORWOOD, MA 02062 | Unsecured | 6969 | $ 0.00 | $0.00 | $0.00 |
| | NUTMEG PAC ATTN: JESSICA LEOPIZZO 154 CHURCH STREET BRISTOL, CT 06010 | Unsecured | 2043 | $ 0.00 | $0.00 | $0.00 |
| | NUTMEG PAC ATTN: JESSICA LEOPIZZO 154 CHURCH STREET BRISTOL, CT 06010 | Unsecured | 2043 | $ 0.00 | $0.00 | $0.00 |
| | NUTMEG'S DANCE AND THEATRR CO ATTN: MARGARET FENTON 208 COLLEGE HWY SOUTHWICK, MA 01077 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Nadtochey, Yelena M. 10 Emerald Ct Manchester Manchester, PA 17345 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Neiman, Brenda S. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 3030 Claremont Rd<br>Dover, PA 17315 | | | | | |
| | Ngo, Anhdao T. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 1114 E Poplar St<br>York, PA 17403 | | | | | |
| | Niazi, Imran K. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 881 Moonlight Dr<br>York, PA 17402 | | | | | |
| | Niazi, Imran K. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 881 Moonlight Dr<br>York, PA 17402 | | | | | |
| | O'CONNELL'S PERFORMING COMPANY<br>ATTN: JEANNE O'CONNELL<br>4055 S BOOK RD<br>NAPERVILLE, IL 60564 | Unsecured | 5359 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | O'Dell, Laura J.<br>PO Box 21833<br>York, PA 17402 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | O2B KIDS -ALTAMONTE SPRINGS<br>ATTN: KIM COSGROVE<br>995 NORTH STATE ROAD 434 #601<br>ALTAMONTE SPRINGS, FL 32714 | Unsecured | 2137 | $ 0.00 | $0.00 | $0.00 |
| | O2B KIDS FLEMING ISLAND<br>ATTN: ASHLEY STUHLMAN<br>1821 TOWN CENTER BLVD<br>FLEMING ISLAND, FL 32003 | Unsecured | 1742 | $ 0.00 | $0.00 | $0.00 |
| | O2B KIDS GAINESVILLE<br>ATTN: ASHLEY PETERSON<br>106 NW 33RD COURT<br>GAINESVILLE, FL 32607 | Unsecured | 6170 | $ 0.00 | $0.00 | $0.00 |
| | OAK LAWN PARK DISTRICT<br>9400 S KENTON<br>OAK LAWN, IL 60453 | Unsecured | 1969 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | OCEAN VIEW BAPTIST CHURCH<br>C/O GAIL S POWERS<br>10 MIDFIELD CT<br>PORTSMOUTH, VA 23703 | Unsecured | 3723 | $ 0.00 | $0.00 | $0.00 |
| | ODYSSEY ACADEMY OF DANCE<br>ATTN: WENDY BIBBY<br>31342 HWY 16<br>DENHAM SPRINGS, LA 70727 | Unsecured | 6732 | $ 0.00 | $0.00 | $0.00 |
| | ODYSSEY DANCE STUDIO<br>ATTN: ALEXIS LEPPERD<br>435 W COTTAGE GROVE RD<br>COTTAGE GROVE, WI 53527 | Unsecured | 7502 | $ 0.00 | $0.00 | $0.00 |
| | OHIO RIVER DANCE CHRIST ACADEM<br>ATTN: BREE RAMEY<br>44 CAPE LN PO BOX 224<br>POINT PLEASANT, WV 25550 | Unsecured | 7352 | $ 0.00 | $0.00 | $0.00 |
| | OLYMPIA DANCE CENTER<br>ATTN: KEN JOHNSON<br>412 JEFFERSON ST SE<br>OLYMPIA, WA 98501 | Unsecured | 3515 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | OLYMPIA DANCE CENTER<br>ATTN: KEN JOHNSON<br>412 JEFFERSON ST SE<br>OLYMPIA, WA 98501 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | OLYMPIC GOLD GYMNASTICS<br>ATTN: SHERREL JOHNSTON<br>1391 S 14TH ST<br>CLINTON, OK 73601 | Unsecured | 3270 | $ 0.00 | $0.00 | $0.00 |
| | ON BROADWAY DANCE<br>DEBBIE ROSARIO<br>645 DICKINSON ST<br>SPRINGFIELD, MA 01108 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ON EDGE MOVEMENT, LLC<br>ATTN: KARA BASON<br>PO BOX 185<br>OAKS, PA 19456 | Unsecured | 4258 | $ 0.00 | $0.00 | $0.00 |
| | ON POINTE DANCE CENTER, LLC<br>ATTN: DANCE DIRECTOR<br>12 HEATHROW CT<br>BLACKWOOD, NJ 08012 | Unsecured | 5172 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ON STAGE DANCE STUDIO<br>ATTN: HEATHER SPROUSE<br>243 E 3930 S<br>WASHINGTON, UT 84780 | Unsecured | 1658 | $ 0.00 | $0.00 | $0.00 |
| | ON YOUR TOES DANCE ACADEMY<br>ALINA GUERRERO-PENA<br>9325 NW 55TH STREET<br>SUNRISE, FL 33351 | Unsecured | 4736 | $ 0.00 | $0.00 | $0.00 |
| | ON YOUR TOES DANCE STUDIO INC<br>166 REDWING RD<br>TAVERNIER, FL 33070 | Unsecured | 4084 | $ 0.00 | $0.00 | $0.00 |
| | ORANGE CO SONG & DANCE<br>ATTN: LINDA HOPPUS<br>5301 OCEANUS DR<br>HUNTINGTON BEACH, CA 92649 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ORANGE COUNTY PERFORM ART ACAD<br>ATTN: RACHEL MILLER<br>6501 E SERRANO AVE<br>ANAHEIM, CA 92807 | Unsecured | 3904 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ORANGE SCHOOL/PERFORMING ARTS<br>ATTN: RICARDO PORTER<br>108 BELLEVIEW AVE<br>ORANGE, VA 22960 | Unsecured | 2317 | $ 0.00 | $0.00 | $0.00 |
| | ORBIT THEATRE CO & PERFORM ART<br>ATTN: DANCE DIRECTOR<br>708 ICHABOD CT<br>PORT ORANGE, FL 32127 | Unsecured | 6615 | $ 0.00 | $0.00 | $0.00 |
| | OREGON OLYMPIC ATHLETICS<br>ATTN: GYMNASTICS DIRECTOR<br>1045 SE PAIUTE WAY<br>BEND, OR 97702 | Unsecured | 8121 | $ 0.00 | $0.00 | $0.00 |
| | ORLANDO MUSIC PRODUCTIONS<br>ATTN: MONICA SACCO<br>10743 NARCOOSSEE RD #A-19<br>ORLANDO, FL 32832 | Unsecured | 1890 | $ 0.00 | $0.00 | $0.00 |
| | OSCEOLA PARKS & RECREATION<br>ATTN: DANCE DIRECTOR<br>382 N COUNTRY CLUB RD<br>OSCEOLA, AR 72370 | Unsecured | 4081 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | OSSEO SENIOR HIGH SCHOOL<br>ATTN: KATEY SULLIVAN<br>317 2ND AVE NW<br>OSSEO, MN 55369 | Unsecured | 6030 | $ 0.00 | $0.00 | $0.00 |
| | OVATION DANCE ACADEMY LLC<br>ATTN: ALEX HESS<br>5357 W 102ND STREET<br>OVERLAND PARK, KS 66207 | Unsecured | 2370 | $ 0.00 | $0.00 | $0.00 |
| | OVATION STUDIOS<br>ATTN: MELANIE R PERKINS<br>2111 S RIVER ST<br>CARTHAGE, MO 64836 | Unsecured | 6714 | $ 0.00 | $0.00 | $0.00 |
| | OVATIONS<br>LINDA SCHUGEL<br>128 TOPSIDE RD<br>MANAHAWKIN, NJ 08050 | Unsecured | 2006 | $ 0.00 | $0.00 | $0.00 |
| | OVATIONS STUDIOS<br>ATTN: MELISSA P CARNEY<br>4701 SANGAMORE RD<br>BETHESDA, MD 20816 | Unsecured | 2773 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | OWATONNA GYMNASTICS CLUB<br>ATTN: GYMNASTICS DIRECTOR<br>1460 SOUTH ELM<br>OWATONNA, MN 55060 | Unsecured | 8333 | $ 0.00 | $0.00 | $0.00 |
| | OXBRIDGE ACADEMY FOUNDATION<br>3151 N MILITARY TRL<br>WEST PALM BEACH, FL 33409 | Unsecured | 6111 | $ 0.00 | $0.00 | $0.00 |
| | OZARK DANCE ACADEMY<br>ATTN: JULIA BUBALO<br>517 EAST SOUTH ST<br>OZARK, MO 65721 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | OZIER STUDIO OF DANCE<br>KIM OZIER<br>31 MARKET ST PO BOX 98<br>BARNESVILLE, GA 30204 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PACE ELITE<br>ATTN MICHAEL REYNOLDS<br>7646 GARDEN GROVE BLVD<br>WESTMINSTER<br>WESTMINSTER, CA 92683 | Unsecured | 2252 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PACE PERFORMING ARTS CONNECTIO<br>ATTN: DEE ANN FLORENCE<br>505-B 24TH ST<br>PARKERSBURG, WV 26101 | Unsecured | 2012 | $ 0.00 | $0.00 | $0.00 |
| | PACIFIC DANCE ACADEMY, INC<br>ATTN: DANCE DIRECTOR<br>3087 SE MONROE ST<br>PORTLAND, OR 97222 | Unsecured | 8113 | $ 0.00 | $0.00 | $0.00 |
| | PACIFIC DANCEWORKS<br>ELEISE NOLAN<br>1417 CORNWALL AVE<br>BELLINGHAM, WA 98225 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PALM BEACH ICE WORKS LLC<br>ATTN: MARTINE DE LA TORRE<br>1590 N FLORIDA MANGO RD<br>WEST PALM BEACH, FL 33409 | Unsecured | 4275 | $ 0.00 | $0.00 | $0.00 |
| | PALMER GYMNASTICS INC<br>PALMER SPORTS INC<br>266 GLEN ELLYN RD UNIT 101<br>BLOOMINGDALE, IL 60108 | Unsecured | 9029 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PALMETTO DANCE CENTER<br>ATTN: BRITTON ELLIOTT<br>893 WHITE POND RD<br>ELGIN, SC 29045 | Unsecured | 3963 | $ 0.00 | $0.00 | $0.00 |
| | PALMYRA ACADEMY OF DANCE<br>ATTN: DANCE DIRECTOR<br>760 FIELDSTONE DRIVE<br>ANNVILLE, PA 17003 | Unsecured | 6166 | $ 0.00 | $0.00 | $0.00 |
| | PALOUSE EMPIRE GYMNASTICS<br>810 N ALMON ST #B<br>MOSCOW, ID 83843 | Unsecured | 5509 | $ 0.00 | $0.00 | $0.00 |
| | PAM ROSSI DANCE TEN<br>13698 CHESTERFIELD DR<br>MOORPARK, CA 93021 | Unsecured | 0396 | $ 0.00 | $0.00 | $0.00 |
| | PAM STUDIO<br>ATTN: PAMELA HIDALGO<br>8426 NW 70TH ST<br>MIAMI, FL 33166 | Unsecured | 0856 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PAM'S ACADEMY OF DANCE<br>DBA FORTE ARTS CENTER<br>1200 N DIVISION ST<br>MORRIS, IL 60450 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PAMELA ANN SCHOOL OF DANCE<br>ATTN: PAMELA SCHUMACHER<br>55 S GIBSON RD<br>STE 113<br>HENDERSON, NV 89012 | Unsecured | 4661 | $ 0.00 | $0.00 | $0.00 |
| | PARALLEL 40 DANCE COMPANY<br>ATTN: SHANNON WHITEHEAD<br>7732 HEATHERWOOD LANE<br>DUBLIN, OH 43017 | Unsecured | 2119 | $ 0.00 | $0.00 | $0.00 |
| | PARK DISTRICT OF HIGHLAND PARK<br>ATTN: SHEILA LONERGAN<br>3100 TRAILWAY ST<br>HIGHLAND PARK, IL 60035 | Unsecured | 4422 | $ 0.00 | $0.00 | $0.00 |
| | PARK TUDOR SCHOOL<br>ATTN: LAURA YOUNG-CUTSINGER<br>7200 N COLLEGE AVE<br>INDIANAPOLIS, IN 46240 | Unsecured | 3157 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | PARKSIDE ACADEMY/MUSIC & DANCE<br>33 W ROLAND RD<br>PARKSIDE, PA 19015 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PARKVILLE RECREATION & PARKS<br>DANZATIONS<br>8601 HARFORD RD<br>BALTIMORE, MD 21234 | Unsecured | 6932 | $ 0.00 | $0.00 | $0.00 |
| | PAS DE DEUX<br>ATTN: WENDY S GILBERT<br>94-404 UKEE ST<br>STE A<br>WAIPAHU, HI 96797 | Unsecured | 2508 | $ 0.00 | $0.00 | $0.00 |
| | PASSION DANCE CENTER<br>ATTN: TAMIKA JETT<br>3919 FAIRMONT DR<br>NEW ORLEANS, LA 70122 | Unsecured | 2177 | $ 0.00 | $0.00 | $0.00 |
| | PASSMORE DANCE<br>ATTN: KATHY PASSMORE<br>589 BUCK RD<br>PITTSGROVE, NJ 08318 | Unsecured | 0242 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PAT BROWN SCHOOL OF DANCING<br>188 COMMERCE CENTER CIRCLE<br>JACKSON, TN 38301 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PAT SNOW'S DANCE ACADEMY<br>50 CROSS ST<br>EAST BRIDGEWATER, MA 02333 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PATRICE LINK DANCING SCHOOL<br>ATTN: PATRICE LINK<br>227 N HYATT ST<br>TIPP CITY, OH 45371 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PATRICIA BROSNIHAN DANCE CTR<br>130 FERRY STREET<br>SOUTH GRAFTON, MA 01560 | Unsecured | 3333 | $ 0.00 | $0.00 | $0.00 |
| | PATRICK CO D/A CENTER<br>CINDY JOYCE<br>PO BOX 621<br>STUART, VA 24171 | Unsecured | 4534 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
|  | PATSY'S DANCE STUDIO<br>ATTN: PATSY SNEAD<br>1337 S DAY PL<br>COVINGTON, VA 24426 | Unsecured | 7573 | $ 0.00 | $0.00 | $0.00 |
|  | PATTI RUTHLAND JAZZ DANCE CTR<br>ATTN: CHRISTINA GREEN<br>1077 WEST MAIN STREET<br>DOTHAN, AL 36301 | Unsecured | 1301 | $ 0.00 | $0.00 | $0.00 |
|  | PATTY BROTHERS<br>112 VICTORIA LN<br>GIBSONVILLE, NC 27249 | Unsecured | 3200 | $ 0.00 | $0.00 | $0.00 |
|  | PATTY'S DANCE CENTER<br>ATTN: JEANETTE KIEFFER<br>PO BOX 570<br>GRANVILLE, OH 43023 | Unsecured | 3277 | $ 0.00 | $0.00 | $0.00 |
|  | PAUL DEDRA RECREATION CENTER<br>BROOMFIELD FLYERS GYMNASTICS<br>13201 LOWELL BLVD<br>BROOMFIELD, CO 80020 | Unsecured | 0359 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

# Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PAUL DEDRA RECREATION CENTER<br>BROOMFIELD FLYERS GYMNASTICS<br>13201 LOWELL BLVD<br>BROOMFIELD, CO 80020 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PAULA BROWN PERFORMING ART CTR<br>ATTN: PAULA BROWN<br>4856 STAMP RD<br>TEMPLE HILLS, MD 20748 | Unsecured | 4461 | $ 0.00 | $0.00 | $0.00 |
| | PAULA MEOLA DANCE & PERF ARTS<br>ATTN: PAULA MEOLA<br>50 LEOMINSTER RD<br>STERLING<br>STERLING, MA 01564 | Unsecured | 6920 | $ 0.00 | $0.00 | $0.00 |
| | PAULA PETERS<br>11874 GEDDES RD<br>SAGINAW, MI 48609 | Unsecured | 4252 | $ 0.00 | $0.00 | $0.00 |
| | PAULA TERENZI'S DANCE COMPLEX<br>ATTN: PAULA TERENZI<br>13 PORTER RD<br>NORTH READING, MA 01864 | Unsecured | 0249 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PAULETTE'S BALLET STUDIO<br>16 PETRINI CIRCLE<br>NEEDHAM, MA 02492 | Unsecured | 4556 | $ 0.00 | $0.00 | $0.00 |
| | PAULETTE'S DANCE STUDIO<br>ATTN: PAULETTE WYRICK<br>1602 145TH ST<br>DONNELLSON, IA 52625 | Unsecured | 0606 | $ 0.00 | $0.00 | $0.00 |
| | PAULINE RODGERS SCHOOL/DANCE<br>331 N 6TH AVE<br>ALTOONA, PA 16601 | Unsecured | 392 | $ 0.00 | $0.00 | $0.00 |
| | PAULYN'S DANCEWEAR DANCE STUDI<br>300 W NORFOLK AVE<br>NORFOLK, NE 68701 | Unsecured | 7719 | $ 0.00 | $0.00 | $0.00 |
| | PAZAZ CHRISTIAN DANCE ACADEMY<br>ATTN: TONI BAZALA<br>1059 BROWNSTOWN RD<br>LARIMER, PA 15647 | Unsecured | 0487 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PCA CORRUGATED AND DISPLAY LLC<br>PO BOX 12485<br>Newark, NJ 07101 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PEACHTREE PRESBYTERIAN CHURCH<br>ATTN: ESTHER DARDEN<br>3434 ROSWELL RD NW<br>ATLANTA, GA 30305 | Unsecured | 2594 | $ 0.00 | $0.00 | $0.00 |
| | PEARL DANCE STUDIO<br>ATTN: ALEXANDRIA KARPIN<br>3065 RICHMOND STREET<br>PHILADELPHIA, PA 19134 | Unsecured | 2435 | $ 0.00 | $0.00 | $0.00 |
| | PEARLAND HIGH SCHOOL<br>DIRECTOR OF THEATRE<br>3775 S MAIN<br>PEARLAND, TX 77581 | Unsecured | 2199 | $ 0.00 | $0.00 | $0.00 |
| | PECONIC BALLET THEATRE INC<br>ATTN: MARIA BITONTI<br>71 EAST MAIN STREET<br>RIVERHEAD, NY 11901 | Unsecured | 9544 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PEMBROKE SCHOOL/PERFORMING ART<br>ATTN: KATHLEEN KELBLE<br>30 CORPORATE PARK DRIVE ST#400<br>PEMBROKE, MA 02359 | Unsecured | 4262 | $ 0.00 | $0.00 | $0.00 |
| | PEMBROKE SCHOOL/PERFORMING ART<br>ATTN: KATHLENE P KELBLE<br>11 LIONEL LANE<br>PEMBROKE, MA 02359 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PENDRAGON ACAD/PERFORMING ARTS<br>ATTN: LANEY ATHERTON<br>6402 LOUETTA RD<br>STE 120<br>KLEIN, TX 77379 | Unsecured | 9020 | $ 0.00 | $0.00 | $0.00 |
| | PENNI'S SCHOOL OF DANCE<br>PENNI ROSE<br>19709 E BUCKEYE AVE<br>SPOKANE VALLEY, WA 99027 | Unsecured | 2455 | $ 0.00 | $0.00 | $0.00 |
| | PENNSPORT SCHOOL OF DANCE<br>ATTN: DONNA ZIN<br>9307 GLENLOCH ST<br>PHILADELPHIA, PA 19114 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PERFECT BALANCE INC<br>ATTN: PHIL BRUDNER<br>PO BOX 825<br>NEW MARKET, MD 21774 | Unsecured | 8866 | $ 0.00 | $0.00 | $0.00 |
| | PERFECT POINTE GLEN OAK BALLET<br>ATTN: BELLE MATURO<br>1034 N CITRUS AVE<br>COVINA, CA 91722 | Unsecured | 3380 | $ 0.00 | $0.00 | $0.00 |
| | PERFORMANCE DANCE CENTER<br>317 LIBBEY INDUSTRIAL PKWY<br>UNIT 400<br>WEYMOUTH, MA 02189 | Unsecured | 8777 | $ 0.00 | $0.00 | $0.00 |
| | PERFORMING ARTS ACAD/VA BEACH<br>ATTN: KELLER ARMISTEAD<br>932 FOXRIDGE TRAIL NORTH<br>CHESAPEAKE, VA 23322 | Unsecured | 4315 | $ 0.00 | $0.00 | $0.00 |
| | PERFORMING ARTS ACAD/VA BEACH<br>ATTN: KELLER ARMISTEAD<br>932 FOXRIDGE TRAIL NORTH<br>CHESAPEAKE, VA 23322 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PERFORMING ARTS CONNECTION<br>ATTN: SAMANTHA HAMMEL<br>31 UNION AVE<br>SUDBURY, MA 01776 | Unsecured | 2822 | $ 0.00 | $0.00 | $0.00 |
| | PERFORMING ARTS DANCE CENTRE<br>STEPHANIE RODRIGUEZ<br>111 VALLEYSIDE DR.<br>STE B<br>DELAWARE, OH 43015 | Unsecured | 7355 | $ 0.00 | $0.00 | $0.00 |
| | PERFORMING ARTS OF GERMANTOWN<br>ATTN: ELIZABETH ANNE BROWN<br>7863 FARMINGTON BLVD<br>GERMANTOWN, TN 38138 | Unsecured | 9402 | $ 0.00 | $0.00 | $0.00 |
| | PERFORMING ARTS STUDIO<br>ATTN: SADIA ESKEW<br>13332 AMASIA DR<br>AUSTIN, TX 78729 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PERI BAUER<br>2310 ROYAL OAKS DRIVE<br>ALAMO, CA 94507 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PERIMETER BALLET<br>9500 MEDLOCK BRIDGE RD<br>DULUTH, GA 30097 | Unsecured | 7143 | $ 0.00 | $0.00 | $0.00 |
| | PERPETUAL MOTION DANCE STUDIO<br>ATTN: DANIELLE BRENNAN<br>674 WESTWOOD AVE<br>RIVER VALE, NJ 07642 | Unsecured | 4302 | $ 0.00 | $0.00 | $0.00 |
| | PETERBOROUGH DANCE THEATRE,LLC<br>ATTN: PATI CLOUTIER<br>95 ELM AVE<br>ANTRIM, NH 03440 | Unsecured | 6776 | $ 0.00 | $0.00 | $0.00 |
| | PFF<br>ATTN: ALANA JONES<br>1101 LOCUST ST<br>MONTOURSVILLE, PA 17754 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PHILADELPHIA DANCE ACADEMY<br>ATTN: LORI A LAHNEMANN<br>219 CUTHBERT ST<br>3RD FLOOR<br>PHILADELPHIA, PA 19106 | Unsecured | 3864 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PHOENIX CHARTER SCHOOL<br>ATTN: ATLIN OTIS<br>1932 RAISING HILL DR<br>JACKSONVILLE, FL 32210 | Unsecured | 6977 | $ 0.00 | $0.00 | $0.00 |
| | PHYLLIS GUY DANCE CENTER<br>ATTN: PHYLLIS GUY<br>31863 AVANTS RD<br>WALKER, LA 70785 | Unsecured | 4655 | $ 0.00 | $0.00 | $0.00 |
| | PIAZZA DANCE COMPANY LLC<br>ATTN: GINA PIAZZA<br>16807 RIDGE RD<br>NORTHVILLE, MI 48168 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PINELLAS STUDIO OF DANCE INC<br>ATTN: WENDY SELLECK<br>4701 13TH AVE N<br>ST PETERSBURG, FL 33713 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PITTSBURG FAMILY YMCA<br>ACADEMY OF DANCE<br>1100 N MILES<br>PITTSBURG, KS 66762 | Unsecured | 4466 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PITTSBURG STATE UNIVERSITY<br>ATTN: JR RESTIVO/DANCE TEAM<br>1701 S BROADWAY<br>PITTSBURG, KS 66762 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PITTSBURGH BALLET HOUSE<br>ATTN: KWANG-SUK CHOI<br>8001 ROWAN RD<br>CRANBERRY TWP, PA 16066 | Unsecured | 7632 | $ 0.00 | $0.00 | $0.00 |
| | PLATINUM DANCE CENTER<br>ATTN: ERICA LEANNA<br>5300 EDINA IND BLVD STE 300<br>EDINA, MN 55439 | Unsecured | 2244 | $ 0.00 | $0.00 | $0.00 |
| | PLATINUM DANCE CENTER<br>ATTN: ERICA LEANNA<br>5300 EDINA IND BLVD STE 300<br>EDINA, MN 55439 | Unsecured | 4095 | $ 0.00 | $0.00 | $0.00 |
| | PLATINUM DANCE COMPANY<br>ATTN: RACHEL TELISKY<br>34 SAN MATEO RD<br>ROCHESTER<br>ROCHESTER, NY 14624 | Unsecured | 0295 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PLATINUM PERFORM/ARTS CENTER ATTN:HEATHER PHILLIPS 652 EAST WASHINGTON STREET NORTH ATTLEBORO, MA 02760 | Unsecured | 1702 | $ 0.00 | $0.00 | $0.00 |
| | PLEASANT HILL DANCE ACADEMY ATTN: RICHELLE SAUCEDA 2107 N STATE ROUTE 7 PLEASANT HILL, MO 64080 | Unsecured | 5405 | $ 0.00 | $0.00 | $0.00 |
| | PLEASANT HILL DANCE ACADEMY ATTN: RICHELLE SAUCEDA 2107 N STATE ROUTE 7 PLEASANT HILL, MO 64080 | Unsecured | 5405 | $ 0.00 | $0.00 | $0.00 |
| | PMDI ATTN: DANCE DIRECTOR 100 FLETCHER AVE SUITE 105 LINCOLN, NE 68524 | Unsecured | 4666 | $ 0.00 | $0.00 | $0.00 |
| | PMDI ATTN: DANCE DIRECTOR 2100 FLETCHER AVE SUITE 105 LINCOLN, NE 68524 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | POCONO MOUNTAIN SCHOOL DIST<br>LAMAR R THOMAS SR / SCEAP<br>PO BOX 200<br>POCONO MTN SCH RD<br>SWIFTWATER, PA 18370 | Unsecured | 6375 | $ 0.00 | $0.00 | $0.00 |
| | POINTE DANCE COMPANY<br>ATTN:MARGUERITE PERRIN<br>978 LEE ST<br>FRANKLINTON, LA 70438 | Unsecured | 1757 | $ 0.00 | $0.00 | $0.00 |
| | POINTE OF GRACE DANCE ACADEMY<br>ATTN: KATIE ANDERSON<br>PO BOX 644<br>MADISON, GA 30650 | Unsecured | 3413 | $ 0.00 | $0.00 | $0.00 |
| | POINTE OF GRACE DANCE CENTER<br>ATTN: KELSEY HENDRIX, OWNER<br>7280 W AZURE DR #110<br>LAS VEGAS, NV 89130 | Unsecured | 1794 | $ 0.00 | $0.00 | $0.00 |
| | POINTE OF GRACE DANCE/ATHENS<br>ATTN: ANSLEIGH WILLIAMS<br>1508 MCCREERY RD<br>JEFFERSON, GA 30549 | Unsecured | 3447 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
|  | POINTE OF GRACE LLC<br>ATTN: AMY GILBERT<br>1706 BELLE CT SW<br>LILBURN, GA 30047 | Unsecured | 2924 | $ 0.00 | $0.00 | $0.00 |
|  | POINTE OF JOY-JOYHOUSE DANCE<br>ATTN: LORA J HYDEN RICE<br>308 MAIN STREET<br>PAINTSVILLE, KY 41240 | Unsecured |  | $ 0.00 | $0.00 | $0.00 |
|  | POINTE OF LIFE DANCE<br>ATTN: CELESTE PFIEFFER<br>PO BOX 434<br>UTOPIA, TX 78884 | Unsecured | 2316 | $ 0.00 | $0.00 | $0.00 |
|  | POINTE PREMIERE SCH OF DANCE<br>ATTN: AMANDA LILJEDAHL<br>93 WEST ST UNIT I<br>MEDFIELD, MA 02052 | Unsecured |  | $ 0.00 | $0.00 | $0.00 |
|  | POLARIS DANCE INSTITUTE<br>ATTN: JO MAYE<br>27 S GATEWAY DR<br>STE 107<br>FREDERICKSBURG, VA 22406 | Unsecured |  | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | POPOVSKY PERF/ARTS STUDIO<br>ATTN: MICHAEL POPOVSKY<br>245 BUTLER AVE STE 302<br>LANCASTER<br>LANCASTER, PA 17601 | Unsecured | 1754 | $ 0.00 | $0.00 | $0.00 |
| | PORT MOODY SCHOOL OF DANCE LTD<br>2625A CLARKE ST PORT MOODY<br>BC V3H 1Z4 | Unsecured | 0329 | $ 0.00 | $0.00 | $0.00 |
| | POSITIONS DANCE STUDIO<br>ATTN: KELLY PECKHOLDT<br>20 BRADISH LANE<br>BABYLON, NY 11702 | Unsecured | 6939 | $ 0.00 | $0.00 | $0.00 |
| | POSITIVE IMAGE PERFORMING ARTS<br>ATTN: COURTNEY TAYLOR<br>2003 E. 14TH STREET<br>WINSTON SALEM, NC 27105 | Unsecured | 0852 | $ 0.00 | $0.00 | $0.00 |
| | POSITIVELY BALLET!<br>ATTN: TRICIA LAWRENCE<br>PO BOX 1277<br>MOUNTAIN VIEW, WY 82939 | Unsecured | 5514 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | POWER & GRACE GYMN & DANCE INC<br>ATTN: BRITTANY EVES<br>122 PACIFIC DR<br>QUAKERTOWN, PA 18951 | Unsecured | 1183 | $ 0.00 | $0.00 | $0.00 |
| | POWER EXPLOSION<br>29653 ALLISON CIRCLE<br>MECHANICSVILLE, MD 20659 | Unsecured | 3228 | $ 0.00 | $0.00 | $0.00 |
| | POWER OF DANCE, LLC<br>ATTN: ELIZABETH POWERS<br>2490 LINEVILLE RD<br>STE H<br>GREEN BAY, WI 54313 | Unsecured | 5176 | $ 0.00 | $0.00 | $0.00 |
| | POWERSPORTS DANCE<br>ATTN: TASHA MCKINLEY<br>1101 CHESAPEAKE LN<br>COLLEGE STATION, TX 77845 | Unsecured | 9905 | $ 0.00 | $0.00 | $0.00 |
| | POWERSPORTS, INC<br>ATTN: DANCE TEAM<br>10810 STATE HIGHWAY 30<br>COLLEGE STATION, TX 77845 | Unsecured | 3788 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PRAIRIE SCHOOL OF DANCE<br>ATTN: SARAH LINNER QUIE<br>11000 BLOSSOM RD<br>EDEN PRAIRIE, MN 55347 | Unsecured | 6892 | $ 0.00 | $0.00 | $0.00 |
| | PRECISION DANCE CENTER<br>ATTN: DARLENE ZIEGLER<br>1225 MAIN ST<br>DELANO, CA 93215 | Unsecured | 0427 | $ 0.00 | $0.00 | $0.00 |
| | PREMIER DANCE ACADEMY<br>ATTN: TRACY SLOVICK<br>2385 WEST HARDIES RD<br>GIBSONIA, PA 15044 | Unsecured | 3860 | $ 0.00 | $0.00 | $0.00 |
| | PREMIER DANCE ACADEMY<br>KATTIE BREWER/ STEPHANIE RILEY<br>2150 BAY AREA BLVD<br>HOUSTON, TX 77058 | Unsecured | 2300 | $ 0.00 | $0.00 | $0.00 |
| | PREMIER DANCE ACADEMY<br>SHANNON GALLAGHER<br>6710 WATTS ROAD<br>MADISON, WI 53719 | Unsecured | 5925 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PREMIER SCHOOL OF DANCE<br>305-H ASHVILLE AVE<br>CARY, NC 27518 | Unsecured | 6083 | $ 0.00 | $0.00 | $0.00 |
| | PREMIERE DANCE<br>PO BOX 71612<br>MADISON HEIGHTS, MI 48071 | Unsecured | 4732 | $ 0.00 | $0.00 | $0.00 |
| | PREMIERE DANCE CENTER<br>ATTN: CAROLYN FARRAR<br>2623 151ST PLACE NE BLDG 2<br>REDMOND, WA 98052 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PREMIERE DANCE STUDIO<br>STACEY LEVENGOOD<br>1494 N CHARLOTTE ST STE 3<br>POTTSTOWN, PA 19464 | Unsecured | 7533 | $ 0.00 | $0.00 | $0.00 |
| | PREMIERE DANCE STUDIO<br>STACEY LEVENGOOD<br>1494 N CHARLOTTE ST STE 3<br>POTTSTOWN, PA 19464 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PREMIERE DENSE<br>ATTN: AMY BARTH-SUBACZ<br>288 STEEPBANK RD<br>LANCASTER<br>LANCASTER, PA 17602 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PREMIERE SCHOOL OF DANCE<br>ATTN: ANGELA BARKER<br>6962 SUNRISE BLVD<br>CITRUS HEIGHTS, CA 95610 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PREPS DANCE<br>ATTN: LYNDSAY FULLER<br>110 PINE VALLEY CT<br>DEBARY, FL 32713 | Unsecured | 5325 | $ 0.00 | $0.00 | $0.00 |
| | PREPS DANCE<br>ATTN: LYNDSAY FULLER<br>110 PINE VALLEY CT<br>DEBARY, FL 32713 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PRESTIGE DANCE COMPANY<br>330 BROAD ST<br>WAVERLY, NY 14892 | Unsecured | 6244 | $ 0.00 | $0.00 | $0.00 |

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PRIMA DANCE ARIZONA<br>ATTN: CARA ZIC<br>40310 N MAJESTY CT<br>PHOENIX, AZ 85086 | Unsecured | 6891 | $ 0.00 | $0.00 | $0.00 |
| | PRINCE WILLIAM DANCE ACADEMY<br>ATTN: KIM THOMAS<br>10479 LABRADOR LOOP<br>MANASSAS, VA 20112 | Unsecured | 7681 | $ 0.00 | $0.00 | $0.00 |
| | PRINCETON DANCE STUDIO<br>JANIS GUNNOE<br>109 THORN ST<br>PRINCETON, WV 24740 | Unsecured | 6688 | $ 0.00 | $0.00 | $0.00 |
| | PRITCHARD MEMORIAL BAPT CHURCH<br>ATTN: SOUTH END FINE ARTS ACA<br>1117 SOUTH BLVD<br>CHARLOTTE, NC 28203 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PRO-AM DANCE STUDIO<br>ATTN: MELANIE GIBBS<br>118 E MCNAB RD<br>POMPANO BEACH, FL 33060 | Unsecured | 9585 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PROAM DANCE STUDIO<br>ATTN: DIRECTOR<br>880 N FEDERAL HIGHWAY<br>POMPANO BEACH, FL 33062 | Unsecured | 5123 | $ 0.00 | $0.00 | $0.00 |
| | PRODIGY DANCE COMPANY INC<br>7875 HIGHLAND VILLAGE DR<br>SUITE B101B<br>SAN DIEGO, CA 92129 | Unsecured | 6877 | $ 0.00 | $0.00 | $0.00 |
| | PRODUCTION COMPANY DANCE CTR<br>ATTN: STEPHANIE ODENBACH<br>1401 KEN PRATT BLVD<br>SUITE 1A<br>LONGMONT, CO 80501 | Unsecured | 5276 | $ 0.00 | $0.00 | $0.00 |
| | PROFUSION PERFORMING ARTS<br>ATTN: CHRISTIE AKERS<br>18321 W LAKE HOUSTON PKWY<br>HUMBLE, TX 77346 | Unsecured | 2027 | $ 0.00 | $0.00 | $0.00 |
| | PROGRESSIONS DANCE CENTER<br>ATTN: CHELSEA D JERNIGAN<br>710 E 10TH ST<br>ROANOKE RAPIDS, NC 27870 | Unsecured | 2568 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PROGRESSIONS DANCE SCHOOL<br>ATTN: LEAH WHEELER<br>331 WALKER DR STE 6<br>WARRENTON, VA 20186 | Unsecured | 4255 | $ 0.00 | $0.00 | $0.00 |
| | PROGRESSIONS DANCE SCHOOL<br>ATTN: LEAH WHEELER<br>331 WALKER DR STE 6<br>WARRENTON, VA 20186 | Unsecured | 4255 | $ 0.00 | $0.00 | $0.00 |
| | PROGRESSIONS PERFORMING ARTS<br>ATTN: MARK GENSHEIMER<br>5220 FM 2920<br>SPRING, TX 77388 | Unsecured | 9485 | $ 0.00 | $0.00 | $0.00 |
| | PROJECT DANCE<br>169 PATIE STREET SUDBURY<br>ON P3A 1N3 | Unsecured | 3678 | $ 0.00 | $0.00 | $0.00 |
| | PROJECT DANCE<br>ATTN: KATE GRIER<br>747 DEHOFF DRIVE<br>MANHATTAN, KS 66502 | Unsecured | 2776 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | PROJECT DANCE COMPANY<br>ATTN: KIMBERLY NOTT<br>31 EAST SIDE SQUARE<br>MACOMB, IL 61455 | Unsecured | 6741 | $ 0.00 | $0.00 | $0.00 |
| | PROVIDENCE CREEK ACA CHARTER<br>PO BOX 265<br>273 WEST DUCK CREEK RED<br>CLAYTON, DE 19938 | Unsecured | 5665 | $ 0.00 | $0.00 | $0.00 |
| | PURE ARTISTRY DANCE<br>3 SHEILA DR<br>TINTON FALLS, NJ 07724 | Unsecured | 5075 | $ 0.00 | $0.00 | $0.00 |
| | PURE FITNESS LLC<br>ATTN: AMANDA WARDZINSKI<br>54371 FRANKLIN DR<br>SHELBY TOWNSHIP, MI 48316 | Unsecured | 2609 | $ 0.00 | $0.00 | $0.00 |
| | PURELY DANCE, LLC<br>ATTN: CAROLYN KOLAGA<br>4236 W BELL RD STE 1<br>GLENDALE, AZ 85308 | Unsecured | 3891 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Pakula, Maciej | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 10 Sheldon Drive | | | | | |
| | Red Lion, PA 17356 | | | | | |
| | Parrish, Jonah D. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 344 Pleasant Hill Rd | | | | | |
| | Wrightsville, PA 17368 | | | | | |
| | Pavoncello, Richard A. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 4442 Cedarwood Drive | | | | | |
| | York, PA 17402 | | | | | |
| | Pham, Oanh T. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 1244 E South Street | | | | | |
| | York, PA 17403 | | | | | |
| | Pham, Tam T. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 110 White Oak Dr | | | | | |
| | York, PA 17406 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Pham, Tam T.<br>110 White Oak Dr<br>York, PA 17406 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | QUEEN CITY DANCE<br>ATTN: DANCE DIRECTOR<br>266 TITUSVILLE ROAD<br>SUITE 1<br>POUGHKEEPSIE, NY 12603 | Unsecured | 7764 | $ 0.00 | $0.00 | $0.00 |
| | R & S STUDIOS<br>RENE HINES<br>PO BOX 1291 117 E MAIN<br>INDEPENDENCE, KS 67301 | Unsecured | 6760 | $ 0.00 | $0.00 | $0.00 |
| | R M T ACADEMIE DE DANSE<br>ATTN: JEAN-PIERRE TROUILLOT<br>7532 SW 187TH ST<br>CUTLER BAY, FL 33157 | Unsecured | 4766 | $ 0.00 | $0.00 | $0.00 |
| | R M T ACADEMIE DE DANSE<br>ATTN: JEAN-PIERRE TROUILLOT<br>7532 SW 187TH ST<br>CUTLER BAY, FL 33157 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | R-W-B PARKS & RECREATION<br>DANCER'S IMAGE<br>361 MORTON ST<br>ROMEO, MI 48065 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | RACHAEL BLAIR<br>SPOTLIGHT STUDIO<br>15 CAILYN WAY<br>BROCKPORT, NY 14420 | Unsecured | 5519 | $ 0.00 | $0.00 | $0.00 |
| | RAE-DIANCE STUDIO<br>ATTN: RAEANN MOKROS<br>13339 COOMBER ROAD<br>LENA, IL 61048 | Unsecured | 5335 | $ 0.00 | $0.00 | $0.00 |
| | RAEDENE'S DANCIN' STARS STUDIO<br>RAEDENE SCHRINER<br>21004 FORESTVILLA DRIVE<br>MACOMB, MI 48044 | Unsecured | 3265 | $ 0.00 | $0.00 | $0.00 |
| | RAINBOW GYMNASTICS<br>ATTN: ROBERT ROSS<br>71 W MAIN ST<br>WAYNESBORO, PA 17268 | Unsecured | 0823 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | RAISING THE BARRE PAC<br>ATTN: JESSIE WHELAN<br>43 LETTS LANDING ROAD<br>WARETOWN, NJ 08758 | Unsecured | 2256 | $ 0.00 | $0.00 | $0.00 |
| | RANDOLPH DANCE ARTS CENTER INC<br>ATTN: TERRI BULLOSS<br>51 LONGVIEW RD<br>ROCKAWAY, NJ 07866 | Unsecured | 6619 | $ 0.00 | $0.00 | $0.00 |
| | RANGE OF MOTION DANCE STUDIO<br>ATTN: CECE FARHA WIESER<br>ATTN: CECE FARHA WIESER<br>10208 CEDAR POND DR<br>VIENNA, VA 22182 | Unsecured | 5822 | $ 0.00 | $0.00 | $0.00 |
| | RAPIDS SCHOOL OF PERF/ARTS<br>ATTN: JULIANN ENGUM-KORPAL<br>1211 PARKWOOD DRIVE<br>WISCONSIN RAPIDS, WI 54494 | Unsecured | 2956 | $ 0.00 | $0.00 | $0.00 |
| | RASKIN DANCE STUDIO<br>VALERIE/RICHARD RASKIN<br>2143 PARTIN SETTLEMENT RD<br>KISSIMMEE, FL 34744 | Unsecured | 5083 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | RCDS<br>ATTN: JESSICA KANNADY<br>902 W HWY 24<br>GOODLAND, KS 67735 | Unsecured | 2440 | $ 0.00 | $0.00 | $0.00 |
| | REBECCA BOWEN<br>6008 GLEN ABBEY DR<br>GLEN ALLEN, VA 23059 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | REBECCA MCCARTHY SCH OF DANCE<br>ATTN: REBECCA MCCARTHY<br>8505 REDTAIL UNIT D<br>LAKEWOOD, IL 60014 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | REBEKAH GRIFFIN<br>232 WOLFENBARGER LANE<br>LUTTRELL, TN 37779 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | REBEKAH'S SOLE IN MOTION DANCE<br>ATTN: REBEKAH J MCLEOD<br>6935 S CARTER RD STE 7<br>LAKELAND, FL 33813 | Unsecured | 1806 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | RED DANCE COMPANY<br>ATTN: MEREDITH RED<br>6285 PEARL RD<br>PARMA HEIGHTS, OH 44130 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | RED PEPPER PUNCHING<br><br>35 FORREST RIDGE COURT<br>Red Lion, PA 17356 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | RED RIVER DANCE/PERFORMING CO<br>ATTN: DANCE DIRECTOR<br>2921 FIECHTNER DRIVE SOUTH<br>FARGO, ND 58103 | Unsecured | 2114 | $ 0.00 | $0.00 | $0.00 |
| | REFLECTIONS SCHOOL OF DANCE<br>ATTN: LEN & DEBBIE WIENS<br>8515 156 ST SE<br>SNOHOMISH, WA 98296 | Unsecured | 3767 | $ 0.00 | $0.00 | $0.00 |
| | REGAN MASON HALEY DANCE COMP<br>ATTN: REGAN MASON HALEY<br>5601 HERITAGE HILLS CIRCLE<br>FREDERICKBURG, VA 22407 | Unsecured | 2664 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | REGIONAL CENTER FOR THE ARTS ACADEMY FOR THE PERFORMING ART 23 OAKVIEW DR TRUMBULL, CT 06611 | Unsecured | 6170 | $ 0.00 | $0.00 | $0.00 |
| | REGIONAL FAM YMCA/LAUREL HIGHL 490 BESSEMER ROAD MOUNT PLEASANT, PA 15666 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | REIF ARTS COUNCIL ATTN: DEIRDRE MURNANE 720 NW CONIFER DR GRAND RAPIDS, MN 55744 | Unsecured | 6943 | $ 0.00 | $0.00 | $0.00 |
| | RELEVE DANCE SCHOOL ATTN:SHANNON M HODGSON 1573 THEODORE ROAD RISING SUN, MD 21917 | Unsecured | 1697 | $ 0.00 | $0.00 | $0.00 |
| | RENEE BURDICK 1055 W VANDERBILT ST STEPHENVILLE STEPHENVILLE, TX 76401 | Unsecured | 2786 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | RENEE JOHNSON'S DANCE STUDIO<br>16189 WESTWOOD BUSINESS PARK<br>ELLISVILLE, MO 63021 | Unsecured | 5717 | $ 0.00 | $0.00 | $0.00 |
| | RESHA'S SCHOOL OF DANCE<br>ATTN: TAMMIE RESHA SUTTLE<br>711 VALLEY BROOK DRIVE<br>MOUNT JULIET, TN 37122 | Unsecured | 6158 | $ 0.00 | $0.00 | $0.00 |
| | REVOLUTION ACADEMY OF DANCE<br>ATTN: STEPHANIE BILLBROUGH<br>2521 CAMINO SEVILLE SE<br>RIO RANCHO, NM 87124 | Unsecured | 7982 | $ 0.00 | $0.00 | $0.00 |
| | REVOLUTION DANCE CENTER<br>ATTN: MARYANN ATHERTON<br>6713 LAKE HARBOUR DR<br>MIDLOTHIAN, VA 23112 | Unsecured | 5717 | $ 0.00 | $0.00 | $0.00 |
| | REVOLUTION DANCE CENTER<br>ATTN: MELISSA GERARD<br>1671 POPPY PEAK DRIVE<br>PASADENA, CA 91105 | Unsecured | 2547 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|--------------|------------|-------|----------------|--------------|---------------|
| | REVOLUTION GYMNASTICS CLUB<br>ATTN: KRISTIN TOBLER<br>20401 COUNTY RD 81 STE 200<br>ROGERS, MN 55374 | Unsecured | 1293 | $ 0.00 | $0.00 | $0.00 |
| | REVOLUTION PERFORMING ARTS LLC<br>ATTN: KATELYN (KATIE) GLAVIN<br>421 NEW STATE HWY UNIT 3<br>RAYNHAM, MA 02767 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | REVOLUTION SCHOOL OF DANCE<br>ATTN: KELSEY KIEBORZ<br>141 S. SANTA FE<br>SALINA, KS 67401 | Unsecured | 3991 | $ 0.00 | $0.00 | $0.00 |
| | REVOLUTIONARY DANCE & MOVEMENT<br>ATTN: MARTA HAZEKAMP<br>118 BROWN ST STE B/PO BOX 778<br>SILVERTON, OR 97381 | Unsecured | 6191 | $ 0.00 | $0.00 | $0.00 |
| | RG DANCE<br>603 ARCHES PARK LN<br>CANTON, GA 30114 | Unsecured | 4200 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | RHONDA'S FOOTE WORKS<br>RHONDA FOOTE<br>PO BOX 144<br>CROGHAN, NY 13327 | Unsecured | 2208 | $ 0.00 | $0.00 | $0.00 |
| | RHONDA'S SCHOOL OF DANCE<br><br>313 N HERMAN ST<br>NEW BREMEN, OH 45869 | Unsecured | 636 | $ 0.00 | $0.00 | $0.00 |
| | RHYTHM & GRACE PERF/ARTS STUDI<br>ATTN: JAMIE WARD<br>524 SHANDELEE RD<br>LIVINGSTONE MANOR, NY 12758 | Unsecured | 0482 | $ 0.00 | $0.00 | $0.00 |
| | RHYTHM & SHOES DANCE STUDIO<br>ATTN: SARAH GILMORE<br>PO BOX 606<br>TONTITOWN, AR 72770 | Unsecured | 0875 | $ 0.00 | $0.00 | $0.00 |
| | RHYTHM & SOLE DANCE CENTER<br>ATTN: PATRICIA BREITFELLER<br>626 MAIN ST<br>SLATINGTON, PA 18080 | Unsecured | 5136 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | RHYTHM DANCE CENTER<br>3980 SHALLOWFORD RD<br>MARIETTA, GA 30062 | Unsecured | 3537 | $ 0.00 | $0.00 | $0.00 |
| | RHYTHM FACTORY SCHOOL LLC<br>ATTN: STACY MARTINEZ<br>104 CONSTITUTION DRIVE<br>WARNER ROBINS, GA 31088 | Unsecured | 3818 | $ 0.00 | $0.00 | $0.00 |
| | RHYTHM IN MOTION<br>ATTN: LANORE HENSLEY<br>675 ATLANTIC DR<br>SATELLITE BEACH, FL 32937 | Unsecured | 1605 | $ 0.00 | $0.00 | $0.00 |
| | RHYTHM INNOVATION DANCE CO LLC<br>ATTN: KENSY CARTER<br>1607 S. MUSKOGEE AVE STE D<br>TAHLEQUAH, OK 74464 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | RHYTHM N JUMP DANCE ACADEMY<br>ATTN: SUZETTE D'ANDREA<br>31503 HARPER AVE<br>SAINT CLAIR SHORES, MI 48082 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

Claims Bar Date: 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | RHYTHM STARS DANCE COMPANY<br>ATTN: KRISSY LEITRU<br>101 N GREEN ST STE B<br>ELK POINT, SD 57025 | Unsecured | 2639 | $ 0.00 | $0.00 | $0.00 |
| | RHYTHMIC SKY STUDIOS<br>ATTN: DANCE DIRECTOR<br>18051 NORTHLAND DR<br>BIG RAPIDS, MI 49307 | Unsecured | 6893 | $ 0.00 | $0.00 | $0.00 |
| | RIDGEWOOD PERFORMING ARTS CTR<br>ATTN: ALEXIA HESS SHEEHAN<br>5 ROBINSON LANE<br>RIDGEWOOD, NJ 07450 | Unsecured | 3096 | $ 0.00 | $0.00 | $0.00 |
| | RILEY SCHOOL OF DANCE<br>KT DASILVA<br>11 DEERFIELD CIRCLE<br>ENFIELD, CT 06082 | Unsecured | 4872 | $ 0.00 | $0.00 | $0.00 |
| | RIO GRAND VALLEY ARTS STUDIO<br>1025 W JACKSON ST<br>HARLINGEN, TX 78550 | Unsecured | 3477 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | RISE DANCE CENTER<br>4489 COMMONS DR W STE A-B<br>DESTIN, FL 32541 | Unsecured | 5693 | $ 0.00 | $0.00 | $0.00 |
| | RISE DANCE CENTER<br>4489 COMMONS DR W STE A-B<br>DESTIN, FL 32541 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | RISE DANCE CENTER INC<br>ATTN: DANCE DIRECTOR<br>1724 WRIGHT BLVD<br>SCHAUMBURG, IL 60193 | Unsecured | 4032 | $ 0.00 | $0.00 | $0.00 |
| | RISE VINEYARD PERFORMING ARTS<br>ATTN: DANCE DIRECTOR<br>PMB 215 455 STATE ROAD<br>VINEYARD HAVEN, MA 02568 | Unsecured | 6163 | $ 0.00 | $0.00 | $0.00 |
| | RISING STAR SCHOOL OF DANCE<br>ATTN: KRISTIN STANFORD<br>321 GRAND ST<br>SUSQUEHANNA, PA 18847 | Unsecured | 1494 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | RISING STARS<br>ATTN: MALLORY HOROWITZ<br>288 HARRIS AVE<br>MIDDLESEX, NJ 08846 | Unsecured | 6201 | $ 0.00 | $0.00 | $0.00 |
| | RISING STARS SCHOOL<br>KATHY SMITH<br>822 BROAD ST STE C<br>BELOIT, WI 53511 | Unsecured | 5151 | $ 0.00 | $0.00 | $0.00 |
| | RISING STARZ DANCE STUDIO<br>ATTN: MALAYSIA JOHNSON<br>1415 NORTH AVE<br>BRIDGEPORT, CT 06604 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | RIVER REGION BALLET<br>ATTN: HEIDI ADAMS<br>PO BOX 845<br>DESTREHAN, LA 70047 | Unsecured | 0306 | $ 0.00 | $0.00 | $0.00 |
| | RIVER RHYTHMS DANCE CENTER LLC<br>ATTN: KRISTYN EWALD<br>6 LOCK ST<br>BALDWINSVILLE, NY 13027 | Unsecured | 5284 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | RIVERTOWN DANCE ACADEMY INC<br>ATTN: CARLY KNUDSON<br>27 SOUTH WASHINGSTON STREET<br>TARRYTOWN, NY 10591 | Unsecured | 2320 | $ 0.00 | $0.00 | $0.00 |
| | RKL LLP<br>1800 FRUITVILLE PIKE<br>Lancaster<br>Lancaster, PA 17604 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | RMU ISLAND SPORTS CENTER<br>BETHANY SUTTON<br>7600 GRAND AVE<br>PITTSBURGH, PA 15225 | Unsecured | 6509 | $ 0.00 | $0.00 | $0.00 |
| | ROBIN MCGILL SCHOOL OF DANCE<br>711 MAIN ST<br>AVON BY THE SEA, NJ 07717 | Unsecured | 1447 | $ 0.00 | $0.00 | $0.00 |
| | ROBIN'S DANCE STUDIO<br>ATTN: MELANIE PEDE<br>3102 FIVE OAKS DR<br>MISSOURI CITY, TX 77459 | Unsecured | 5697 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ROBIN'S SCHOOL OF DANCE<br>234 14TH ST SE<br>SIOUX CENTER, IA 51250 | Unsecured | 3371 | $ 0.00 | $0.00 | $0.00 |
| | ROBIN'S SCHOOL OF DANCE, LLC<br>ATTN:ROBIN REVEAL<br>141 EASY SHOPPING PLACE<br>ELKHART, IN 46516 | Unsecured | 0944 | $ 0.00 | $0.00 | $0.00 |
| | ROBIN'S SCHOOL OF DANCE, LLC<br>ATTN:ROBIN REVEAL<br>141 EASY SHOPPING PLACE<br>ELKHART, IN 46516 | Unsecured | 0944 | $ 0.00 | $0.00 | $0.00 |
| | ROBINSON'S SCHOOL OF DANCE 7<br>KELLY ROBINSON HUGHES<br>1459 HOLMES RD<br>CREOLA, AL 36250 | Unsecured | 4920 | $ 0.00 | $0.00 | $0.00 |
| | ROCHESTER AVON RECREATION<br>ATTN: BERNADINE CRUSE<br>500 E SECOND ST<br>ROCHESTER<br>ROCHESTER, MI 48307 | Unsecured | 9737 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ROCK CITY DANCE INC<br>ATTN: SHARON M STUART<br>14086 BASSWOOD CIR<br>STRONGSVILLE, OH 44136 | Unsecured | 5856 | $ 0.00 | $0.00 | $0.00 |
| | ROCK CREEK DANCE ACADEMY<br>ATTN: CHRISTINA ADDABBO PRETE<br>9209 SHELTON ST<br>BETHESDA, MD 20817 | Unsecured | 3730 | $ 0.00 | $0.00 | $0.00 |
| | ROCKBRIDGE BALLET/THE STUDIO<br>JESSICA MARTIN<br>PO BOX 150<br>LEXINGTON, VA 24450 | Unsecured | 9369 | $ 0.00 | $0.00 | $0.00 |
| | ROCKLIN ACADEMY OF DANCE<br>ATTN: STACIE FISHER<br>6011 WEST OAKS BLVD #200-300<br>ROCKLIN, CA 95765 | Unsecured | 3757 | $ 0.00 | $0.00 | $0.00 |
| | ROCKWELL DANCE CENTER<br>ATTN: NIKOLE LACHIOMA<br>18 LINDERMAN DRIVE<br>TRUMBULL, CT 06611 | Unsecured | 2803 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ROHR STUDIOS<br>ATTN: JESSI ROHR<br>615 112TH ST SE<br>SUITE B<br>EVERETT, WA 98208 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ROLANN'S SCHOOL OF THE DANCE<br><br>895 FOX VALLEY DR<br>SUITE 133<br>LONGWOOD, FL 32779 | Unsecured | 9343 | $ 0.00 | $0.00 | $0.00 |
| | ROMAR DANCE STUDIO<br><br>308 SUSSEX ST<br>OLD FORGE, PA 18518 | Unsecured | 4973 | $ 0.00 | $0.00 | $0.00 |
| | ROME CIVIC BALLET<br>ATTN: DANCE DIRECTOR<br>2 E 3RD AVE STE 302<br>ROME, GA 30161 | Unsecured | 6517 | $ 0.00 | $0.00 | $0.00 |
| | ROOSEVELT ACADEMY OF ARTS, LC<br>ATTN: DANCE DIRECTOR<br>575 WEST MILLER DR<br>ROOSEVELT, UT 84066 | Unsecured | 6866 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ROSE ACADEMY OF BALLET<br>ATTN: MELISSA WILSON<br>75-40 AUSTIN ST<br>APT 3FR<br>FOREST HILLS, NY 11375 | Unsecured | 3410 | $ 0.00 | $0.00 | $0.00 |
| | ROSELLE PARK DISTRICT<br>ATTN: ARYN GEARY<br>ATTN: ARYN GEARY<br>555 WEST BRYN MAWR AVENUE<br>ROSELLE, IL 60172 | Unsecured | 1778 | $ 0.00 | $0.00 | $0.00 |
| | ROWLAND-BALLARD SCHOOL/BALLET<br>ATTN: SHERYL ROWLAND<br>1320 KINGWOOD DR<br>KINGWOOD, TX 77339 | Unsecured | 4994 | $ 0.00 | $0.00 | $0.00 |
| | ROWLAND-BALLARD SCHOOL/BALLET<br>ATTN: SHERYL ROWLAND<br>1320 KINGWOOD DR<br>KINGWOOD, TX 77339 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | ROWLAND/BALLARD SCHOOL<br>ATTN: SUSAN CILIE<br>19505 WEST LAKE HOUSTON PKWY<br>HUMBLE, TX 77346 | Unsecured | 2091 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ROWLETT DANCE ACADEMY<br>CAROL ANN MAGGIOTTO<br>3005 LIVE OAK<br>ROWLETT, TX 75088 | Unsecured | 4157 | $ 0.00 | $0.00 | $0.00 |
| | ROXANA'S DANCE EXPRESSIONS<br><br>PO BOX 744<br>CLARKSTON, MI 48347 | Unsecured | 7403 | $ 0.00 | $0.00 | $0.00 |
| | ROXY PERFORMING ARTS CENTER<br>ATTN: DANCE DIRECTOR<br>8825 SW 19TH ST<br>MIAMI, FL 33165 | Unsecured | 7907 | $ 0.00 | $0.00 | $0.00 |
| | ROYAL ACADEMY OF BALLET<br>ATTN: DANCE/DRILL TEAM<br>148 HARTWELL RD<br>BUFFALO, NY 14216 | Unsecured | 9389 | $ 0.00 | $0.00 | $0.00 |
| | ROYAL DANCE WORKS<br>CAROLE ROYAL<br>402 E GREENWAY PKWY #23<br>PHOENIX, AZ 85022 | Unsecured | 7334 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ROYAL DANCE WORKS<br>CAROLE ROYAL<br>402 E GREENWAY PKWY #23<br>PHOENIX, AZ 85022 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | RPC BALLET PROGRAM<br>ATTN: AMANDA J MOORE<br>14922 MIDDLESBOROUGH DR<br>MATTHEWS, NC 28104 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | RPM DANCE, LLC<br>6704 LAKE COVE CT<br>SUFFOLK, VA 23435 | Unsecured | 3993 | $ 0.00 | $0.00 | $0.00 |
| | RSA OF DANCE & PERF ARTS<br>ATTN: DENISEA WOODARD<br>16319 NAPA VINE DR<br>HOUSTON, TX 77053 | Unsecured | 4490 | $ 0.00 | $0.00 | $0.00 |
| | RUBY GYMNASTICS<br>5814 WESTMINSTER DR<br>CEDAR FALLS, IA 50613 | Unsecured | 8481 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Repass, Richard | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 706 Primrose Lane<br>Ephrata, PA 17522 | | | | | |
| | Rexroth, Connie A. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 2520 Burkholder Rd<br>Red Lion, PA 17356 | | | | | |
| | Richter, Ashley M. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 3023 Faith Lane<br>Red Lion, PA 17356 | | | | | |
| | Rife, Tammy S. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 111 Zeigler Park Rd<br>Windsor, PA 17366 | | | | | |
| | Ritter, Renee P. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 417 Oak Hollow Road<br>Red Lion, PA 17356 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Robles, Nelson C.<br>215 Azalea Dr<br>Windsor, PA 17366 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Rudy, Jetty L.<br>60 N Prospect St<br>Hellam, PA 17406 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Ryman, Karen K.<br>6298 Huson Road<br>RED LION, PA 17356 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | S & L DANCE STUDIO<br>DBA DANCE CENTRAL SCHOOL/DANCE<br>1034 NEW YORK AVE<br>ST CLOUD, FL 34769 | Unsecured | 1079 | $ 0.00 | $0.00 | $0.00 |
| | S T E P S PERFORMING ARTS CTR<br>ATTN: DANCE DIRECTOR<br>185 CATALINA LANE<br>AUSTIN, TX 78737 | Unsecured | 6318 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | S2S ELEVATION DANCE THEATRE/CO<br>ATTN: LYNETTE CALHOUN<br>15810 JEFFERSON DAVIS HWY<br>S CHESTERFIELD<br>S CHESTERFIELD, VA 23834 | Unsecured | 3224 | $ 0.00 | $0.00 | $0.00 |
| | SABEENA PETER<br>1118 CEDARWOOD LOOP<br>SAN RAMON, CA 94582 | Unsecured | 3302 | $ 0.00 | $0.00 | $0.00 |
| | SABUCCO'S DANCE COMPANY<br>40 PARKSIDE DRIVE BRAMPTON<br>OH L5H 2G2 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SAFFORD DANCE ACADEMY<br>JENNY ROGERS<br>2946 W MICHAUD LN<br>THATCHER, AZ 85552 | Unsecured | 5840 | $ 0.00 | $0.00 | $0.00 |
| | SAGGIONE STUDIOS INC DBA:<br>ANNA MARIE DANCE STUDIO<br>801 PHILADELPHIA PIKE<br>WILMINGTON, DE 19809 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SAINT CHARLES GYMNASTICS CLUB<br>720 N 17TH ST #17<br>SAINT CHARLES, IL 60174 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SAINT CHARLES PARK DISTRICT<br>8 NORTH AVE<br>SAINT CHARLES, IL 60174 | Unsecured | 9073 | $ 0.00 | $0.00 | $0.00 |
| | SAINT CHRISTOPHER SCHOOL<br>ATTN: DANCE DIRECTOR<br>3900 DERBIGNY ST<br>METAIRIE, LA 70001 | Unsecured | 7443 | $ 0.00 | $0.00 | $0.00 |
| | SAINT JEANNE DE LESTONNAC SCH<br>ATTN: DANCE/DRAMA DIRECTOR<br>32650 AVENIDA LESTONNAC<br>TEMECULA, CA 92592 | Unsecured | 4105 | $ 0.00 | $0.00 | $0.00 |
| | SAINT MARGARET'S EPISCOPAL SCH<br>KIRSTEN HARVEY<br>31641 LA NOVIA AVE<br>SAN JUAN CAPISTRANO, CA 92675 | Unsecured | 7972 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SAINT PETE DANCE CENTER<br>ATTN: KATIE FADER<br>1755 DELAWARE AVE NE<br>SAINT PETERSBURG, FL 33704 | Unsecured | 3002 | $ 0.00 | $0.00 | $0.00 |
| | SALSA HEAT DANCE STUDIO<br>ATTN: BRENDA GARCIA<br>10685 E COLONIAL DR<br>ORLANDO, FL 32817 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SALT CREEK BALLET<br>C/O MARIA BROOKS<br>98 E CHICAGO AVE<br>WESTMONT, IL 60559 | Unsecured | 7793 | $ 0.00 | $0.00 | $0.00 |
| | SALT LAKE DANCE CENTER<br><br>1253 E IRIS LN<br>SALT LAKE CITY, UT 84106 | Unsecured | 5864 | $ 0.00 | $0.00 | $0.00 |
| | SAN CLEMENTE DANCE & PERF ARTS<br>ATTN: DANCE DIRECTOR<br>1321 CALLE AVANZADO<br>SAN CLEMENTE, CA 92673 | Unsecured | 8071 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SANDEE'S DANZ EXPLOSION<br>ATTN: SANDEE SNEDEKER-TOSCHLOG<br>608 N CENTRAL AVE<br>CONNERSVILLE, IN 47331 | Unsecured | 2095 | $ 0.00 | $0.00 | $0.00 |
| | SANDRA LYNN SCHOOL OF DANCE<br>SANDRA CLARK<br>1512 PINEHURST LN<br>OAKMONT, PA 15139 | Unsecured | 5084 | $ 0.00 | $0.00 | $0.00 |
| | SANDY SCHOOL OF DANCE LLC<br>ATTN: KELSEY SMITH<br>5945 SE 15TH LOOP<br>GRESHAM, OR 97080 | Unsecured | 3750 | $ 0.00 | $0.00 | $0.00 |
| | SANTA MONICA SCH/DANCE & MUSIC<br>ATTN: DANCE DIRECTOR<br>2923 SANTA MONICA BLVD.<br>SANTA MONICA, CA 90404 | Unsecured | 7524 | $ 0.00 | $0.00 | $0.00 |
| | SARA'S STUDIO OF DANCE INC<br>402 E COURT ST<br>JACKSONVILLE, IL 62650 | Unsecured | 1559 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SARAH SMITH<br>1415 MAIN ST<br>GRINNELL, IA 50112 | Unsecured | 8397 | $ 0.00 | $0.00 | $0.00 |
| | SARAH'S DANCE STUDIO<br>SARAH SONNENSCHEIN<br>338 N EUCLID AVE<br>PIERRE, SD 57501 | Unsecured | 5091 | $ 0.00 | $0.00 | $0.00 |
| | SARATOGA SPRINGS YMCA<br>ATTN: KIM HEWITT/GYMNASTICS<br>4387 RT 50<br>SARATOGA SPRINGS, NY 12866 | Unsecured | 1774 | $ 0.00 | $0.00 | $0.00 |
| | SAVELLI DANCE<br>10809 CRESTWOOD DR<br>KIRTLAND, OH 44094 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SAWNEE SCHOOL OF BALLET<br>ATTN: COURTNEY BROMWICH<br>433 CANTON RD<br>SUITE 312<br>CUMMING, GA 30040 | Unsecured | 9539 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SAWYER DANCE ACADEMY<br>DEBORAH KNUTH<br>632 MARVIN ST<br>SAINT JOSEPH, MI 49085 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SC&H CONSULTING<br>SC&H GROUP, INC.<br>PO BOX 64271<br>Baltimore, MD 21264 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SCARLETT'S CENTER STAGE<br>ATTN: SCARLETT WOODS<br>12442 SW 107 COURT<br>MIAMI, FL 33176 | Unsecured | 4061 | $ 0.00 | $0.00 | $0.00 |
| | SCHOLARS ACADEMY<br>ATTN: DALE GRAHAM<br>820 E. WASHINGTON STREET<br>THOMASVILLE, GA 31792 | Unsecured | 7390 | $ 0.00 | $0.00 | $0.00 |
| | SCHOOL CLASSICAL BALLET & DANC<br>ATTN: LORI GROOTERS<br>1509 42ND ST<br>WEST DES MOINES, IA 50265 | Unsecured | 5325 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | SCHOOL OF CLASS/BALLET & DANCE<br>ATTN: BRITTANY DOCTER<br>P.O. BOX 310636<br>NEW BRAUNFELS, TX 78131 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SCHUMAN FEATHERS, INC.<br><br>20141 NE 16TH PLACE<br>Miami, FL 33179 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SCHUYLKILL YMCA<br>ATTN: ALICIA ELLEX<br>ATTN: ALICIA ELLEX<br>520 N. CENTRE STREET<br>SCHUYLKILL, PA 17901 | Unsecured | 8056 | $ 0.00 | $0.00 | $0.00 |
| | SCHWIMMER'S THE DANCE CENTER<br>ATTN: DEBBIE NELSON<br>1445 W PARK AVE<br>RIVERSIDE, CA 92373 | Unsecured | 4642 | $ 0.00 | $0.00 | $0.00 |
| | SE23 STUDIOS<br>ATTN: LAUREN REYNOLDS<br>3256 MONTE CARLO CT<br>LANCASTER<br>LANCASTER, CA 93536 | Unsecured | 5547 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SEQUIN & STARS STUDIO OF DANCE<br>ATTN: SEQUIN FANNIN<br>4123 ASHGROVE DRIVE PO BOX 983<br>GROVE CITY, OH 43123 | Unsecured | 4106 | $ 0.00 | $0.00 | $0.00 |
| | SET THE BARRE<br>ATTN: JESSICA ALVES<br>4 RIVERDALE COURT<br>WARWICK, RI 02886 | Unsecured | 3931 | $ 0.00 | $0.00 | $0.00 |
| | SETTING THE BARRE DANCE ACAD<br>ATTN: SAMANTHA ENGLISH<br>16 ROSE DR<br>NEWTON, MA 02465 | Unsecured | 3632 | $ 0.00 | $0.00 | $0.00 |
| | SEVERNA PARK COMMUNITY CENTER<br>ATTN: THE DANCE CENTER<br>623 BALTIMORE-ANNAPOLIS BLVD<br>SEVERNA PARK, MD 21146 | Unsecured | 6388 | $ 0.00 | $0.00 | $0.00 |
| | SGB CONSERVATORY<br>SOUTH GEORGIA BALLET CONSERVA<br>PO BOX 579<br>THOMASVILLE, GA 31799 | Unsecured | 5951 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | SHAKE IT UP DANCE CENTER LLC<br>ATTN: JILLANNE MCDONALD<br>PO BOX 140<br>SANBORNVILLE, NH 03872 | Unsecured | 2703 | $ 0.00 | $0.00 | $0.00 |
| | SHANNON O'BRIEN SCHOOL/DANCE<br><br>44 PAINE RD<br>CUMBERLAND, RI 02864 | Unsecured | 8976 | $ 0.00 | $0.00 | $0.00 |
| | SHANNON'S SCHOOL OF DANCE<br>ATTN: MICHELLE CROSBIE<br>3111 N 1ST AVE STE C<br>EVANSVILLE, IN 47710 | Unsecured | 8976 | $ 0.00 | $0.00 | $0.00 |
| | SHAPES DANCE & ACRO STUDIO<br>ATTN: TRACEY L WOZNY<br>1018 E 10TH ST<br>CARROLLTON, MO 64633 | Unsecured | 5322 | $ 0.00 | $0.00 | $0.00 |
| | SHARON'S STUDIO OF DANCE<br>SHARON WALSH<br>11329 SHANNON CT<br>LA PLATA, MD 20646 | Unsecured | 3880 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SHATTO SCHOOL OF DANCE<br>ATTN: ASHLEY REED<br>13 RIDGEWATER LANE<br>DOUGLAS, WY 82633 | Unsecured | 2385 | $ 0.00 | $0.00 | $0.00 |
| | SHEEN KIND LTD<br><br>RUA NORTE DO CANAL DAS HORTAS 202<br>19 AND<br>EDF VAI YING GARDEN | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SHEEN KIND LTD<br><br>RUA NORTE DO CANAL DAS HORTAS 202<br>19 AND<br>EDF VAI YING GARDEN | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SHELLEY'S SCHOOL OF DANCE<br>DBA TALENT FORUM<br>450 PETERSON RD<br>LIBERTYVILLE, IL 60048 | Unsecured | 6450 | $ 0.00 | $0.00 | $0.00 |
| | SHEPHERDSTOWN SCHOOL OF DANCE<br>ATTN: MERCEDES PROHASKA<br>150 STEAMBOAT RUN ROAD<br>SHEPHERDSTOWN, WV 25443 | Unsecured | 8732 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SHERRI'S DANCE CENTER<br>SHERRI CONWELL<br>3404 NW BALTIMORE<br>LAWTON, OK 73505 | Unsecured | 0408 | $ 0.00 | $0.00 | $0.00 |
| | SHERRY'S DANCE CENTER<br><br>7601 INVESTMENT CT #101<br>OWINGS, MD 20736 | Unsecured | 3818 | $ 0.00 | $0.00 | $0.00 |
| | SHERRY'S DANCE CENTER<br><br>7601 INVESTMENT CT #101<br>OWINGS, MD 20736 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SHERWOOD MIDDLE SCHOOL<br>ATTN: MONIQUE MONTGOMERY<br>1020 MARLBROOK ST<br>BATON ROUGE, LA 70815 | Unsecured | 7383 | $ 0.00 | $0.00 | $0.00 |
| | SHIRLEY MCPHAIL SCHOOL DANCE<br>ATTN: KRISTIN SMITH<br>4007 EDGEFIELD CT<br>AUSTIN, TX 78731 | Unsecured | 4168 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SHOOTING STARS DANCE ACADEMY<br>ATTN: FALON MACEK<br>2623 STATE ROUTE 30A<br>FONDA, NY 12068 | Unsecured | 9292 | $ 0.00 | $0.00 | $0.00 |
| | SHORELINE DANCE ACADEMY<br>ATTN: HEATHER WANNER<br>120 3RD AVE STE 51<br>NEPTUNE CITY, NJ 07753 | Unsecured | 9478 | $ 0.00 | $0.00 | $0.00 |
| | SHOW STOPPER STUDIO<br>ATTN: SUSIE GARCIA<br>6500 W 20TH AVE<br>HIALEAH, FL 33016 | Unsecured | 1610 | $ 0.00 | $0.00 | $0.00 |
| | SHOWCASE DANCE<br>ATTN: BECKY BURLEY<br>13699 ISLAND VIEW DR<br>ELK RIVER, MN 55330 | Unsecured | 9508 | $ 0.00 | $0.00 | $0.00 |
| | SHOWCASE DANCE STUDIO<br>ATTN: CRYSTAL CARFAGNO<br>11750 SUDLEY MANOR DR<br>MANASSAS, VA 20109 | Unsecured | 9200 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SHOWCASE DANCE STUDIO<br>ATTN: CRYSTAL CARFAGNO<br>11750 SUDLEY MANOR DR<br>MANASSAS, VA 20109 | Unsecured | 9200 | $ 0.00 | $0.00 | $0.00 |
| | SHOWSTOPPIN' DANCE & FITNESS<br>ATTN: EMILY TAYLOR<br>296 WINTHROP ST<br>TAUNTON, MA 02780 | Unsecured | 4031 | $ 0.00 | $0.00 | $0.00 |
| | SHREVEPORT METROPLTN DANCE ACA<br>ATTN: KENDRA MEIKI<br>2537 EAST 70TH STREET<br>SHREVEPORT, LA 71105 | Unsecured | 7053 | $ 0.00 | $0.00 | $0.00 |
| | SIDELINE BLING<br>ATTN: AMANDA ROESSLER<br>15255 N ELDRIDGE PKWY<br>CYPRESS, TX 77429 | Unsecured | 2285 | $ 0.00 | $0.00 | $0.00 |
| | SIDIUM SOLUTIONS INC.<br><br>390 E. MAIN ST.<br>STE 101<br>Ephrata, PA 17522 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SIERRA VISTA BALLET<br>1251 PALO VERDE DR<br>SIERRA VISTA, AZ 85635 | Unsecured | 6873 | $ 0.00 | $0.00 | $0.00 |
| | SILHOUETTE DANCE COMPANY<br>1208 S FM 51<br>STE R<br>DECATUR, TX 76234 | Unsecured | 9191 | $ 0.00 | $0.00 | $0.00 |
| | SILHOUETTE DANCE COMPANY<br>1208 S FM 51<br>STE R<br>DECATUR, TX 76234 | Unsecured | 9191 | $ 0.00 | $0.00 | $0.00 |
| | SILK CITY GYMNASTICS & DANCE<br>ATTN: LAZAR GAKEV<br>191 SANRICO DRIVE<br>MANCHESTER<br>MANCHESTER, CT 06042 | Unsecured | 5727 | $ 0.00 | $0.00 | $0.00 |
| | SILVER LINING DANCE ACADEMY<br>ATTN: WHITNEY B NEEVES<br>3723A FORESTBROOK RD<br>MYRTLE BEACH, SC 29588 | Unsecured | 0379 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SILVER SPRING DANCE CONSERVATO<br>ATTN: NANCY NEHR<br>PO BOX 66<br>SILVER SPRING, PA 17575 | Unsecured | 3372 | $ 0.00 | $0.00 | $0.00 |
| | SILVER STARS<br><br>2701 PITTMAN DR<br>SILVER SPRING, MD 20910 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SIMPLY NIKKI DANCE STUDIO<br>ATTN: DANCE DIRECTOR<br>711 HARRISON AVE<br>JEANNETTE, PA 15644 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SKC TUMBLING<br>ATTN: DANCE DIRECTOR<br>PO BOX 73<br>AGENCY, IA 52530 | Unsecured | 3763 | $ 0.00 | $0.00 | $0.00 |
| | SKIESUNLIMITED DANCE<br>ATTN: DANCE DIRECTOR<br>3508 ELLERTHORPE RD<br>EL PASO, TX 79904 | Unsecured | 2361 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SKYLAR MARTIN<br>602 HARLAND<br>WASHINGTON DANCE STUDIO<br>MANHATTAN, KS 66503 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SL TRADING CO/ JINHO LEE<br>3F 20 JUNGANG-DAERO 460 BEON-GILU<br>DONG-GU BUSAN 48727 | Unsecured | 1118 | $ 0.00 | $0.00 | $0.00 |
| | SL TRADING CO/ JINHO LEE<br>3F 20 JUNGANG-DAERO 460 BEON-GILU<br>DONG-GU BUSAN 48727 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SLOAN'S GYMNASTICS<br>1305 E SAINT LOUIS ST<br>WEST FRANKFORT, IL 62896 | Unsecured | 6288 | $ 0.00 | $0.00 | $0.00 |
| | SMASH DANCE ACADEMY<br>ATTN: ASHLEY SMITH<br>1434 E 1110 N<br>OREM, UT 84097 | Unsecured | 7153 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SMASH DANCE ACADEMY<br>ATTN: ASHLEY SMITH<br>1434 E 1110 N<br>OREM, UT 84097 | Unsecured | 7153 | $ 0.00 | $0.00 | $0.00 |
| | SO CAL DANCE ACADEMY<br>ATTN: JACKIE LYNCH<br>1351 S. BEACH BLVD<br>SUITE C<br>LA HABRA, CA 90631 | Unsecured | 2679 | $ 0.00 | $0.00 | $0.00 |
| | SOCORRA'S PERFORMING ART<br>ATTN: SOCORRA J WYNN<br>1108 PIERCE STREET<br>SIOUX CITY, IA 51105 | Unsecured | 1983 | $ 0.00 | $0.00 | $0.00 |
| | SOHO PERFORMING ARTS<br>39972 LOVETTSVILLE RD<br>LOVETTSVILLE, VA 20180 | Unsecured | 5261 | $ 0.00 | $0.00 | $0.00 |
| | SOLAMACK INC<br>DBA: PENNY LANE DANCE ACADEMY<br>80 RTE 6 UNIT#608<br>BALDWIN PLACE, NY 10505 | Unsecured | 4226 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

# Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SOLE TO SOUL<br>ATTN: ROSEMARY TURNER<br>39 WESLEYAN PL<br>DALLAS, GA 30132 | Unsecured | 8980 | $ 0.00 | $0.00 | $0.00 |
| | SOLES DANCE CENTER<br>ATTN: DANCE DIRECTOR<br>2100 WEST FERRY WAY<br>HUNTSVILLE, AL 35801 | Unsecured | 4021 | $ 0.00 | $0.00 | $0.00 |
| | SOLES DANCE CENTER<br>ATTN: DANCE DIRECTOR<br>2100 WEST FERRY WAY<br>HUNTSVILLE, AL 35801 | Unsecured | 4963 | $ 0.00 | $0.00 | $0.00 |
| | SOLINA DANC PRODUCTIONS<br>ATTN: LIANNE SOLINA<br>600 S MAGNOLIA AVE #210<br>DUNN, NC 28334 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SOLOMON'S DANCE STUDIO<br>ATTN: MARK & CHARITY SOLOMON<br>13301 MALLARD DR<br>NEOSHO, MO 64850 | Unsecured | 5301 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SOMERSET HILLS YMCA<br>ATTN: DANCE DIRECTOR<br>140 MOUNT AIRY RD<br>BASKING RIDGE, NJ 07920 | Unsecured | 8118 | $ 0.00 | $0.00 | $0.00 |
| | SONG AND DANCE INC<br>ATTN: JULIE MCPHERON<br>27221 FOAMFLOWER BLVD<br>WESLEY CHAPEL, FL 33544 | Unsecured | 6334 | $ 0.00 | $0.00 | $0.00 |
| | SONSHINE PERF ARTS ACADEMY<br>ATTN: CHRISTINA JOHNSON<br>453 COOLIDGE LANE<br>LAVON, TX 75166 | Unsecured | 4678 | $ 0.00 | $0.00 | $0.00 |
| | SONYA'S DANCE & FITNESS<br>124 GLENDALE AVE<br>GREENVILLE, AL 36037 | Unsecured | 7690 | $ 0.00 | $0.00 | $0.00 |
| | SONYA'S DANCE & FITNESS<br>124 GLENDALE AVE<br>GREENVILLE, AL 36037 | Unsecured | 7690 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SOUL STEPPIN' STUDIO<br>ATTN: SHELBI HALL<br>805 ARCADE ST<br>GOODLAND, KS 67735 | Unsecured | 1783 | $ 0.00 | $0.00 | $0.00 |
| | SOUL2SOUL DANCE INC<br>ATTN: JENNY ZULEGER<br>1350 ABBOTT CT<br>BUFFALO GROVE, IL 60089 | Unsecured | 6337 | $ 0.00 | $0.00 | $0.00 |
| | SOUTH<br>SHORE YMCA ASSOC RESOURCE OFFICE<br>91 LONGWATER CIRCL<br>SUITE 100<br>NORWELL, MA 02061 | Unsecured | 8204 | $ 0.00 | $0.00 | $0.00 |
| | SOUTH COAST CONSERVATORY<br>ATTN: JENA MINNICK-BULL<br>27652 CAMINO CAPISTRANO #B<br>LAGUNA NIGUEL, CA 92677 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SOUTH COUNTY DANCE<br>23132 ARROYO VISTA<br>RANCHO SANTA MARG, CA 92688 | Unsecured | 0186 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SOUTH SHORE YMCA AT MILL POND<br>ATTN: REGINA ROZZI<br>75 MILL ST<br>HANOVER, MA 02339 | Unsecured | 6571 | $ 0.00 | $0.00 | $0.00 |
| | SOUTH SIDE SCHOOL<br>SHARON ZIETAK<br>2228 PARKLYN ST<br>PITTSBURGH, PA 15234 | Unsecured | 6108 | $ 0.00 | $0.00 | $0.00 |
| | SOUTH SOUND DANCE<br>ATTN: HANNAH TAYLOR-KORMONDY<br>5739 LITTLEROCK RD SW<br>TUMWATER, WA 98512 | Unsecured | 0341 | $ 0.00 | $0.00 | $0.00 |
| | SOUTH TULSA DANCE COMPANY<br>KEALLY LILLY<br>10031 S YALE AVE<br>SUITE 105<br>TULSA, OK 74133 | Unsecured | 5528 | $ 0.00 | $0.00 | $0.00 |
| | SOUTHERN DANCE CONNECTION<br>ATTN: LINDSAY ROBERTS<br>712 MEMORIAL DR EXT<br>GREER, SC 29651 | Unsecured | 2628 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SOUTHERN DANCE PRECISION<br>ATTN: KELLY BELL<br>804 LILAC LN<br>VILLA RICA, GA 30180 | Unsecured | 5001 | $ 0.00 | $0.00 | $0.00 |
| | SOUTHERN DANCE THEATRE<br><br>1203 KNUTH ROAD<br>BOYNTON BEACH, FL 33436 | Unsecured | 2935 | $ 0.00 | $0.00 | $0.00 |
| | SOUTHERN NEW HAMP GYMN ACAD<br>ATTN: CORYN DROWN<br>4 ORCHARD VIEW DR UNIT 11<br>LONDONDERRY, NH 03053 | Unsecured | 1438 | $ 0.00 | $0.00 | $0.00 |
| | SOUTHERN PERFORMING ARTS ACAD<br>ALICIA CHITWOOD<br>3315 SUGARLOAF PKWY<br>STE 16<br>LAWRENCEVILLE, GA 30044 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SOUTHERN STRUT DANCE CENTER<br>ATTN: ELLEN OTTE<br>537 FREEDOM TRAIL<br>BRUNSWICK, GA 31525 | Unsecured | 8937 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SOUTHGATE F/S BOOSTER CLUB<br>14700 REAUME PKWY<br>SOUTHGATE, MI 48195 | Unsecured | 2536 | $ 0.00 | $0.00 | $0.00 |
| | SOUTHWEST SCHOOL OF DANCE<br>ATTN: CONNIE O'REEL<br>7909 W 171 ST STREET<br>TINLEY PARK, IL 60447 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SOZO DANCE ACADEMY LLC<br>ATTN: ANNA CLAIRE FARMER<br>1431 BATTLEGROUND DR<br>MURFREESBORO, TN 37129 | Unsecured | 4655 | $ 0.00 | $0.00 | $0.00 |
| | SPANDEX HOUSE, INC.<br>263 WEST 38TH STREET<br>New York, NY 10018 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SPENCER FAMILY YMCA<br>1001 11TH AVE W<br>SPENCER, IA 51301 | Unsecured | 3557 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SPIRIT IN MOTION BALLET THEATR<br>TERRI LEE<br>2324 2ND STREET PIKE<br>NEWTOWN, PA 18940 | Unsecured | 3075 | $ 0.00 | $0.00 | $0.00 |
| | SPIRIT IN MOTION OF HERNANDO<br>ATTN: ELIZABETH DOYLE<br>11037 HEARTH RD<br>SPRING HILL, FL 34608 | Unsecured | 3100 | $ 0.00 | $0.00 | $0.00 |
| | SPIRIT OF DANCE<br>ATTN: LISA O'SULLIVAN<br>O'SULLIVAN<br>1150 HARROWGROVE CT<br>MARIETTA, GA 30064 | Unsecured | 3577 | $ 0.00 | $0.00 | $0.00 |
| | SPLENDORA HIGH SCHOOL<br>ATTN: DANCE/DRILL DIRECTOR<br>23411 FM 2090 RD<br>SPLENDORA, TX 77372 | Unsecured | 2932 | $ 0.00 | $0.00 | $0.00 |
| | SPLITS GYMNASTICSATTN: GYMNASTICS<br>DIRECTOR<br>210 MAPLE AVE #A<br>BOONSBORO, MD 21713 | Unsecured | 8149 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SPORTS PORT INTERNATIONAL LTD<br>RM 208 1 CEUNG SUN ST<br>LAI CHI KOK KOWLOON | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SPOTLIGHT DANCE ACADEMY<br>ATTN: BECKY CHIASSON<br>49C WEST PRESCOTT ST<br>WESTFORD, MA 01886 | Unsecured | 3853 | $ 0.00 | $0.00 | $0.00 |
| | SPOTLIGHT DANCE ACADEMY<br>ATTN: CASSIE THOMAS<br>1147 N MASONIC ST<br>MILLEN, GA 30442 | Unsecured | 4619 | $ 0.00 | $0.00 | $0.00 |
| | SPOTLIGHT DANCE CENTER<br>7183 N MAIN ST<br>SUITE B<br>CLARKSTON, MI 48347 | Unsecured | 9886 | $ 0.00 | $0.00 | $0.00 |
| | SPOTLIGHT DANCE CENTER<br>ATTN: GINA & MARK ROSSON<br>10651 BLUEBERRY HILL DR<br>KIRTLAND, OH 44094 | Unsecured | 2628 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SPOTLIGHT DANCE CENTER<br>ATTN: WENDY HARRIS<br>7183 N MAIN ST<br>SUITE B<br>CLARKSTON, MI 48347 | Unsecured | 9886 | $ 0.00 | $0.00 | $0.00 |
| | SPOTLIGHT DANCE COMPANY<br>ATTN: TABATHA M LEMACKS<br>5602 UPPER RIDGE CT<br>KILLEEN, TX 76542 | Unsecured | 9972 | $ 0.00 | $0.00 | $0.00 |
| | SPOTLIGHT DANCE FACTORY<br>ATTN: SUZANNE DELIA<br>164-24 87TH ST<br>HOWARD BEACH, NY 11414 | Unsecured | 6923 | $ 0.00 | $0.00 | $0.00 |
| | SPOTLIGHT DANCE STUDIO<br>272 RIVERSIDE ST<br>PORTSMOUTH, RI 02871 | Unsecured | 7187 | $ 0.00 | $0.00 | $0.00 |
| | SPRING CREEK ATHLETICS<br>GYMNASTICS & CHEER<br>19821 STUEBNER AIRLINE RD<br>SPRING, TX 77379 | Unsecured | 2192 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

Claims Bar Date: 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SPRING CYPRESS DANCE SCHOOL<br>ATTN: JOHN F SOLIS<br>9305 SPRING CYPRESS<br>SPRING, TX 77379 | Unsecured | 2120 | $ 0.00 | $0.00 | $0.00 |
| | SPRINGFIELD YOUTH FOOTBALL<br><br>136 FRAIRS LANE<br>TOLEDO, OH 43615 | Unsecured | 0942 | $ 0.00 | $0.00 | $0.00 |
| | ST AUGUSTINE DANCE ACADEMY LLC<br>ATTN: TASHA WELLS<br>200 BUSINESS PARK CIRCLE #113<br>ST AUGUSTINE, FL 32095 | Unsecured | 4476 | $ 0.00 | $0.00 | $0.00 |
| | ST AUGUSTINE DANCE CONSERVATOR<br>ATTN: LORI LADWIG<br>1020 SEA FOREST LANE<br>ST AUGUSTINE, FL 32080 | Unsecured | 4126 | $ 0.00 | $0.00 | $0.00 |
| | ST LOUIS ACADEMY OF DANCE<br><br>9310 OLIVE BLVD<br>SAINT LOUIS, MO 63132 | Unsecured | 5040 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ST LOUIS ACADEMY OF DANCE<br>9310 OLIVE BLVD<br>SAINT LOUIS, MO 63132 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STAFFORD DANCE COMPANY<br>ATTN: MICHELLE SALES<br>2608 JEFFERSON DAVIS HWY #101<br>STAFFORD, VA 22554 | Unsecured | 3516 | $ 0.00 | $0.00 | $0.00 |
| | STAGE CANVAS DANCE COMPANY<br>ATTN: SARAH JUAREZ<br>1900 E KENEDY<br>KINGSVILLE, TX 78363 | Unsecured | 6141 | $ 0.00 | $0.00 | $0.00 |
| | STAGE DOOR D/P/A WORKSHOP<br>PATTI VAN OORSCHOT<br>257 N EL CAMINO REAL<br>SUITE G<br>ENCINITAS, CA 92024 | Unsecured | 6128 | $ 0.00 | $0.00 | $0.00 |
| | STAGE DOOR DANCE ACADEMY<br>JENNIFER TUCKER<br>4041 INDUSTRIAL BLVD<br>INDIANAPOLIS, IN 46254 | Unsecured | 9421 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STAGE DOOR DANCE PRODUCTIONS<br>ATTN: CHASTA HAMILTON<br>2720 GODLEY LN<br>STE 101<br>RALEIGH, NC 27617 | Unsecured | 0504 | $ 0.00 | $0.00 | $0.00 |
| | STAGE DOOR PERFORMING ARTS CTR<br>ATTN: HEATHER SLOCUM<br>28 THORN ST<br>CORNING, NY 14830 | Unsecured | 2841 | $ 0.00 | $0.00 | $0.00 |
| | STAGE DOOR SCHOOL OF DANCE<br>MARY GIATTION-STYLES<br>655-19 MONTAUK HWY<br>EAST PATCHOGUE, NY 11772 | Unsecured | 7758 | $ 0.00 | $0.00 | $0.00 |
| | STAGE DOOR STUDIO<br>PATRICIA BARTHOLOMEW<br>5 TAMMY LN<br>EASTON, PA 18042 | Unsecured | 371 | $ 0.00 | $0.00 | $0.00 |
| | STAGE DOOR STUDIOS<br>ATTN: COBY RICHARDSON<br>4401 GRAVITT PL NW<br>DULUTH, GA 30096 | Unsecured | 2710 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STAGE PRESENCE FOR DANCERS<br>ATTN: HEATHER L VIGUE<br>190 CLINTON AVE<br>WATERVILLE, ME 04901 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STAGE RIGHT<br>ATTN: PETREA<br>1493 ROCKWELL RD<br>GREEN BAY, WI 54313 | Unsecured | 5762 | $ 0.00 | $0.00 | $0.00 |
| | STAGE RIGHT DBA:<br>ALL STARS DANCE CENTER<br>4109 RICHMOND PL<br>TEXARKANA, TX 75503 | Unsecured | 7781 | $ 0.00 | $0.00 | $0.00 |
| | STAGE STARZ ACADEMY OF DANCE ATTN:<br>MIRANDA VANCE<br>8777 SUDER AVE<br>ERIE, MI 48133 | Unsecured | 7732 | $ 0.00 | $0.00 | $0.00 |
| | STAGEWORKZ<br>VICKI SMITH<br>PO BOX 1172<br>MILLERSVILLE, MD 21108 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STANFORD DANCE STUDIO<br><br>82-17 153RD AVE<br>HOWARD BEACH, NY 11414 | Unsecured | 5491 | $ 0.00 | $0.00 | $0.00 |
| | STAR STEPS D/CTR MICHELLE CRISP<br><br>208 HOSPITAL AVENUE<br>LENOIR, NC 28645 | Unsecured | 6418 | $ 0.00 | $0.00 | $0.00 |
| | STAR STRUCK DANCE STUDIO ATTN:<br>JENNIFER HENDRICK<br>17 SHERWOOD ROAD<br>CORTLANDT MANOR, NY 10567 | Unsecured | 0907 | $ 0.00 | $0.00 | $0.00 |
| | STARKE ACADEMY OF DANCE LLC ATTN:<br>EMILY GILES<br>417-E WEST EDWARDS RD<br>STARKE, FL 32091 | Unsecured | 2209 | $ 0.00 | $0.00 | $0.00 |
| | STARLIGHT DANCE ACADEMY<br><br>EMMERLING PLAZA #12<br>928 PENNSYLVANIA 910<br>CHESWICK, PA 15024 | Unsecured | 5835 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STARLIGHT DANCE ACADEMY ATTN: APRIL BENOIT<br>500 BRIARCLIFF LN<br>BOURBONNAIS, IL 60914 | Unsecured | 9678 | $ 0.00 | $0.00 | $0.00 |
| | STARLIGHT STUDIOS ATTN: ALLISON FUHRER<br>2800 N TRACY BLVD APT #47<br>TRACY, CA 95376 | Unsecured | 1400 | $ 0.00 | $0.00 | $0.00 |
| | STARMAKER PERFORMING ARTS CTR ATTN: WAYNE A BETCHEL<br>3038 FAIR OAKS DR<br>NORTON, OH 44203 | Unsecured | 9625 | $ 0.00 | $0.00 | $0.00 |
| | STARS DANCE ACADEMY ATTN: MARY ANN SHERMAN<br>2915 SOUTH 108TH ST<br>OMAHA, NE 68144 | Unsecured | 8733 | $ 0.00 | $0.00 | $0.00 |
| | STARS OF TOMORROW<br>JUDY DRYMAN<br>115 PECAN ST<br>TERRELL, TX 75160 | Unsecured | 724 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STARS ON STAGE DANCE ACADEMY ATTN: MICHELLE BRUNDIECK<br>371 BOYLE RD<br>SELDEN, NY 11784 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STARSTRUCK DANCE ACADEMY ATTN: EMILY DAHARSH<br>700 VAN DORN ST<br>STE 3<br>LINCOLN, NE 68502 | Unsecured | 8286 | $ 0.00 | $0.00 | $0.00 |
| | STARSTRUCK PERFORMING ARTS CTR ATTN: TERRI NOVAK<br>11650 W 85TH ST<br>LENEXA, KS 66214 | Unsecured | 9823 | $ 0.00 | $0.00 | $0.00 |
| | STARZ DANCE GALAXY J&J DANCE LLC<br>109 STATE ROAD 436<br>FERN PARK, FL 32730 | Unsecured | 6385 | $ 0.00 | $0.00 | $0.00 |
| | STARZ DANCE STUDIO, LLC ATTN: STEPHANIE DEANGELO<br>1945 RT 88E<br>BRICK, NJ 08724 | Unsecured | 2079 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STAUNTON ACADEMY OF BALLET ATTN: DANCE DIRECTOR<br>105 N AUGUSTA ST<br>STAUNTON, VA 24401 | Unsecured | 8292 | $ 0.00 | $0.00 | $0.00 |
| | STAVNA BALLET ATTN: SHANNON MCCONVILLE<br>11420 BELVEDERE VISTA LANE<br>CHESTERFIELD<br>CHESTERFIELD, VA 23235 | Unsecured | 5389 | $ 0.00 | $0.00 | $0.00 |
| | STEP BY STEP<br>ATTN: DANCE DIRECTOR<br>490 HWY 33<br>MILESTONE TOWNSHIP, NJ 08535 | Unsecured | 1897 | $ 0.00 | $0.00 | $0.00 |
| | STEP BY STEP DANCE STUDIO GAIL L FRITZ<br>8 FINDLEY DR<br>MERCERSBURG, PA 17236 | Unsecured | 6289 | $ 0.00 | $0.00 | $0.00 |
| | STEP BY STEP RONDA BARBER<br>71 HASBROUCK AVE<br>CORNWALL, NY 12518 | Unsecured | 3546 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STEP SOUTH DANCE ATTN: LINDSEY FARRIS<br>380 ETHAN LANE<br>ROCK HILL, SC 29732 | Unsecured | 9562 | $ 0.00 | $0.00 | $0.00 |
| | STEP-BY-STEP INC ATTN: PAMELA C CAIRA<br><br>85 RIVER ST STE #1<br>WALTHAM, MA 02453 | Unsecured | 6625 | $ 0.00 | $0.00 | $0.00 |
| | STEPHANIE'S DANCE SHOPPE<br>ATTN: STEPHANIE RADOVICH<br>3223 7TH AVE E<br>HIBBING, MN 55746 | Unsecured | 5428 | $ 0.00 | $0.00 | $0.00 |
| | STEPHEN DECATUR MIDDLE SCHOOL<br>ATTN: DANCE DIRECTOR<br>8200 PINEWOOD DRIVE<br>CLINTON, MD 20735 | Unsecured | 0427 | $ 0.00 | $0.00 | $0.00 |
| | STEPHENS DANCE STUDIO<br>ATTN: AMY STEPHENS<br>PO BOX 1475<br>FLORENCE, KY 41022 | Unsecured | 0815 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STEPPIN' OUT DANCE ACADEMY<br>52 CHURCH ST<br>KINGSTON, NH 03848 | Unsecured | 3513 | $ 0.00 | $0.00 | $0.00 |
| | STEPPING OUT SCHOOL OF DANCE<br>1340 ANTLER ROAD<br>BROKEN BOW, OK 74728 | Unsecured | 8673 | $ 0.00 | $0.00 | $0.00 |
| | STEPPING STONE DANCE STUDIO<br>ATTN: DANA STONE<br>925 CANAL ST<br>FLOOR 3N<br>BRISTOL, PA 19007 | Unsecured | 5453 | $ 0.00 | $0.00 | $0.00 |
| | STEPS AHEAD DANCE STUDIO<br>ATTN: DANCE DIRECTOR<br>90-55 DESARC RD<br>OZONE PARK, NY 11417 | Unsecured | 6871 | $ 0.00 | $0.00 | $0.00 |
| | STEPS DANCE ACADEMY<br>ATTN: REBECCA BRANDENBURG<br>2005 KEENE DRIVE<br>COLUMBUS, NE 68601 | Unsecured | 0021 | $ 0.00 | $0.00 | $0.00 |

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STEPS DANCE CENTER ATTN: SARAH E ARNOLD 336 GILBERT ST NORTH VERNON, IN 47265 | Unsecured | 6942 | $ 0.00 | $0.00 | $0.00 |
| | STEPS IN TIME ATTN: KATHLEEN TREAT 1521 BUCK HILL LN BREINIGSVILLE, PA 18031 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STEPS OF FAITH DANCE CENTER ATTN: JENNIFER L BALLEW 140 AN COUNTY ROAD #140 PALESTINE, TX 75801 | Unsecured | 6054 | $ 0.00 | $0.00 | $0.00 |
| | STEPS TO GRACE DANCE ACADEMY ATTN: HOLLY REILLY 8982 MAIN STREET CALEDONIA, IL 61011 | Unsecured | 6983 | $ 0.00 | $0.00 | $0.00 |
| | STEPZ, LLC ATTN: BREANNA LUSK, OWNER 137 ACORN STREET BRISTOL, VA 24209 | Unsecured | 8279 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STERLING DANCE THEATRE<br>1337 REDMOND<br>SAN JOSE, CA 95120 | Unsecured | 3876 | $ 0.00 | $0.00 | $0.00 |
| | STOCKTON UNIVERSITY A/S DANCE<br>101 VERA KING FARRIS DRIVE<br>CAMPUS CENTER 240<br>GALLOWAY, NJ 08205 | Unsecured | 2147 | $ 0.00 | $0.00 | $0.00 |
| | STOWE DANCE ACADEMY ATTN: HELENA SULLIVAN<br>177 S MAIN ST<br>STOWE, VT 05672 | Unsecured | 8458 | $ 0.00 | $0.00 | $0.00 |
| | STRATFORD PERFORMING ARTS ACAD ATTN: DEBORAH MAIDA<br>3550 MAIN ST<br>2ND FL<br>STARTFORD, CT 06614 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STRAUSS PERFORMING ARTS ATTN: MICHELLE STRAUSS<br>2849 WOODBRIDGE AVE<br>STE 2<br>EDISON, NJ 08837 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STRIKE IT UP! DANCE STUDIO ATTN: DANCE DIRECTOR<br>2045 RT 104<br>ONTARIO, NY 14519 | Unsecured | 0033 | $ 0.00 | $0.00 | $0.00 |
| | STRINNI SCHOOL OF DANCE<br>3015 WOOD POPPY DR<br>FLORISSANT, MO 63031 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STRUT STUDIO OF DANCE ATTN: LINDA BETTENCOURT<br>1724 FLAGSTONE DRIVE<br>RIPON, CA 95366 | Unsecured | 2644 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO '91 JANICE BROUGHER<br>712 GRANTHAM RD<br>MECHANICSBURG, PA 17055 | Unsecured | 6254 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO 11<br>633 HARLEM RD<br>SUITE 600<br>MACHESNEY PARK, IL 61115 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STUDIO 147 ATTN: CARLI THORNTON<br><br>312 E COOLBAUGH ST<br>RED OAK, IA 51566 | Unsecured | 0277 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO 170 ATTN: MEGAN BERO<br><br>170 PINE STREET<br>PESHTIGO, WI 54157 | Unsecured | 3436 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO 201 ATTN: EMILY SULLIVAN<br><br>201 NORTH MAIN<br>OSCEOLA, IA 50213 | Unsecured | 2923 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO 3 DANCE & FITNESS ATTN: DANCE DIRECTOR<br>94 HIGHLAND AVE<br>MILTON, VT 05468 | Unsecured | 3630 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO 3 DANCE & FITNESS P B S A E INC<br><br>2220 COIT RD<br>SUITE 440<br>PLANO, TX 75075 | Unsecured | 6086 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STUDIO 3 DANCE P B S A E INC<br><br>2220 COIT RD<br>SUITE 440<br>PLANO, TX 75075 | Unsecured | 6086 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO 3 LLC ATTN: REBECA & CARISA CANFIELD<br>203 S MAIN ST<br>CHESANING, MI 48616 | Unsecured | 0322 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO 43 SCHOOL OF DANCE ATTN: BRANDI PRESTON<br>151 DEAD LAKE RD<br>CREOLA, AL 36525 | Unsecured | 2405 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO 45 ATTN: TERRI HENSLEY-HALL<br><br>116 JEFFERSON AVE<br>VINTON, VA 24179 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STUDIO 5-6-7-8 ATTN: TRACIE POAGE<br><br>1032 W CAMELLIA WAY<br>MUSTANG, OK 73064 | Unsecured | 7353 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STUDIO 55 SCHOOL OF DANCE ATTN: LAURA SLAGER 116 N BROAD ST HILLSDALE, MI 49242 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STUDIO 65 LLC 65 S MILL ST LEXINGTON, OH 44904 | Unsecured | 0484 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO 89 DANCE COMPANY LLC ATTN: ASHLI MUTH 1505 45TH ST W #212 WILLISTON, ND 58801 | Unsecured | 9488 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO 9 DANCE ACADEMY ATTN: HEATHER MUDRICK 208 SHERWOOD RD BRIDGEPORT, WV 26330 | Unsecured | 3581 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO 92 ATTN: SARAH PARMER 1813 25TH ST SNYDER, TX 79549 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STUDIO A ATTN: AGGIE EIDSON<br>2245A MORELLO AVE<br>PLEASANT HILL, CA 94523 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STUDIO A CENTER FOR PERFORMING<br>ATTN: STACY BONN<br>2065 E W MAPLE C308<br>COMMERCE, MI 48390 | Unsecured | 6166 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO A CENTER FOR PERFORMING<br>ATTN: STACY BONN<br>2065 E W MAPLE C308<br>COMMERCE, MI 48390 | Unsecured | 6166 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO A DANCE & PERFORM/ARTS ATTN:<br>ANN SCHWENZER<br>136 SIMSBURY RD<br>BLDG 10<br>AVON, CT 06001 | Unsecured | 6807 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO A DANCE CO ATTN: ASHLI DAVIS<br>7801 JACK FINNEY BLVD #105<br>GREENVILLE, TX 75402 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STUDIO A OF WILMINGTON ATTN: AUNIKA BROWNE<br>6626 GORDON ROAD UNIT F&G<br>WILMINGTON, NC 28411 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STUDIO B  LEGACY ATTN: LINDA S MILLER<br>102 MEADOW ROSE CT<br>MT ZION, IL 62549 | Unsecured | 5348 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO B ATTN: BRANDI MARSHALL<br>35155 US-96<br>BUNA, TX 77612 | Unsecured | 7483 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO B ATTN: BRANDI MARSHALL<br>35155 US-96<br>BUNA, TX 77612 | Unsecured | 7483 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO B DANCE CENTER NANCY SOLOMON<br>277 WHITE PLAINS RD<br>EASTCHESTER<br>EASTCHESTER, NY 10709 | Unsecured | 6911 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STUDIO B LEGACY<br>102 MEADOW ROSE CT<br>MT ZION, IL 62549 | Unsecured | 5348 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO B MATAWAN LLC ATTN: BARBARA GONZALEZ<br>68 FRENEAU AVE<br>MATAWAN, NJ 07747 | Unsecured | 5414 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO B SCHOOL OF DANCE ATTN: BRANDI BREAUX<br>151 EAST HWY 412 #B<br>SILOAM SPRINGS, AR 72761 | Unsecured | 5823 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO B SCHOOL OF DANCE ATTN: BRANDI BREAUX<br>151 EAST HWY 412 #B<br>SILOAM SPRINGS, AR 72761 | Unsecured | 5823 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO B-ACAD/CLASSICAL BALLET ATTN: JILLEEN MENGHINI<br>1242 BRIDGE ST<br>SUITE 78<br>YUBA CITY, CA 95991 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STUDIO C DANCE ACADEMY ATTN: CHRISTINE DESJARLAIS 63 B MARGARET RD EAST TAUNTON, MA 02718 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STUDIO C INC ATTN: CHRISTINA BOURNE 246 PALOMA DRIVE FLORESVILLE, TX 78114 | Unsecured | 1990 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO D ATTN: KARYN DOMINO 281 COUNTRY LANE DR LUMBERTON, TX 77657 | Unsecured | 8765 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO D CENTER/PERFORMING ART ATTN: DONA WASSELL 102 GAY BOWER RD MONROE, CT 06468 | Unsecured | 1058 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO DANCE ACADEMY ATTN: CASSIDY CARSON 1100 JENNINGS MILL PKWY STE F ATHENS, GA 30606 | Unsecured | 1522 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | STUDIO DANCE CENTRE ATTN: JULIE LUCIA<br>2405 ELM VALLEY DRIVE<br>LITTLE ELM, TX 75068 | Unsecured | 1958 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO DANCE COMPLEX LLC ATTN: NIKKI DIBISCEGLIA<br>39 DAVIS ST<br>REVERE, MA 02151 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STUDIO DANS LLC ATTN: DANA KEANE<br>11830 W MARKET PLACE STE J<br>FULTON, MD 20759 | Unsecured | 3208 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO DANS LLC ATTN: DANA KEANE<br>11830 W MARKET PLACE STE J<br>FULTON, MD 20759 | Unsecured | 3208 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO FOR THE LIVING ARTS ATTN: DANCE DIRECTOR<br>21 PORTLAND RD STE 2<br>GRAY, ME 04039 | Unsecured | 7769 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STUDIO FRANCE SCHOOL OF DANCE ATTN: ERIN FRANCE 8742 FERRY STREET MONTAGUE, MI 49437 | Unsecured | 0409 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO GO ATTN: LEAH MATTHEWS 752 ST CHARLES AVE ATLANTA, GA 30306 | Unsecured | 3572 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO J DANCE ATTN: JULIE K WERKHEISER 150 BROAD ST WAVERLY, NY 14892 | Unsecured | 7187 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO J SCHOOL OF DANCE ATTN: MEREDITH A OTIS POWELL 420 S SANTA FE AVE EDMOND, OK 73003 | Unsecured | 0420 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO K ATTN: KATE LENAWAY UNDERCOFFER 200K BIDDLE ST KANE, PA 16735 | Unsecured | 1267 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
|  | STUDIO K DANCE ACADEMY LLC ATTN: JENNIFER KOSCHECK<br>800 CARBON CITY RD<br>MORGAN TOWN, NC 28655 | Unsecured | 2261 | $ 0.00 | $0.00 | $0.00 |
|  | STUDIO K DANCE COMPANY ATTN: KAREN DAVIS-JONES<br>2023 S VILLAGEGREEN ST<br>HARVEY, LA 70058 | Unsecured |  | $ 0.00 | $0.00 | $0.00 |
|  | STUDIO LA VIDA ATTN: ANDREA FONTENOT<br>113 LEGACY TRACE<br>LA VERNIA, TX 78121 | Unsecured |  | $ 0.00 | $0.00 | $0.00 |
|  | STUDIO MOVE, LLC ATTN: MICA TROJACEK<br>339 PR 5749<br>GROESBECK, TX 76642 | Unsecured | 4228 | $ 0.00 | $0.00 | $0.00 |
|  | STUDIO NINE 22 ATTN: CONNIE BLACK<br>922 CARSON STREET<br>GREENVILLE, TN 37743 | Unsecured | 6609 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | STUDIO OF NORTHERN WESTCHESTER ATTN: DANCE DIRECTOR<br>77 KENSICO DR<br>MOUNT KISCO, NY 10549 | Unsecured | 0507 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO OF THE PERFORMING ARTS ATTN: LIBBY VALENTINE<br>1221 N 14TH ST<br>CLARKSBURG, WV 26301 | Unsecured | 1683 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO ONE LLC ATTN: REBECCA WARD<br>2925 SOUTH DAKOTA NE<br>WASHINGTON, DC 20018 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STUDIO ONE-FOR DANCERS SCOTT STEVENS<br>76 WEST RIVER RD<br>WATERVILLE, ME 04901 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STUDIO P DANCE STUDIO ATTN: TAYLOR LUCAS<br>701 LAWRENCE AVE<br>ELLWOOD CITY, PA 16117 | Unsecured | 4281 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STUDIO S DANCE COMPANY ATTN: EMILY MIRE<br>1 STOREHOUSE LANE STE A<br>DESTREHAN, LA 70047 | Unsecured | 3961 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO S DANCE COMPANY ATTN: EMILY MIRE<br>1 STOREHOUSE LANE STE A<br>DESTREHAN, LA 70047 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STUDIO S DANCE COMPANY ATTN: SHELLEY SCHEXNAYDRE<br>103 SCHEXNAYDRE LANE<br>DESTREHAN, LA 70047 | Unsecured | 0304 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO SOLE DANCE ATTN: WHITNEY SASSER<br>P.O. BOX 542<br>FLORENCE, MS 39073 | Unsecured | 7585 | $ 0.00 | $0.00 | $0.00 |
| | STUDIO SOUTH ATTN: HEATHER DRIGGERS<br>87105 FARNSWORTH LN<br>YULEE, FL 32097 | Unsecured | 1770 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | STUDIO6TWENTY5 ATTN: RACHEL PRESCOTT<br>625 HARBOR BLVD<br>SUITE 8<br>DESTIN, FL 32541 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STUDIO6TWENTY6<br>625 HARBOR BLVD<br>SUITE 8<br>DESTIN, FL 32541 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STUDIO6TWENTY7 ATTN: RACHEL PRESCOTT<br>625 HARBOR BLVD<br>SUITE 8<br>DESTIN, FL 32541 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | STYLES IN MOTION LLC ATTN: LEEANN KAY<br>1770 S TELSHOR DR STE B<br>LAS CRUCES, NM 88011 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SUBURBAN ICE EAST LANSING ICE SHOW DIRECTOR<br>2810 HANNAH BLVD<br>EAST LANSING, MI 48823 | Unsecured | 0738 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SUGAR LAND DANCE STUDIO LLC ATTN: KATHY MORROW 19875 SOUTHWEST FRWY #210 SUGAR LAND, TX 77479 | Unsecured | 4216 | $ 0.00 | $0.00 | $0.00 |
| | SUGAR LAND ICE & SPORTS CTR ATTN: SKATING DIRECTOR 16225 LEXINGTON BLVD SUGAR LAND, TX 77479 | Unsecured | 1406 | $ 0.00 | $0.00 | $0.00 |
| | SUMMIT DANCE WORKS ATTN: LYNDZI BARNES 5958 STETSON HILLS BLVE COLORADO SPRINGS, CO 80923 | Unsecured | 4099 | $ 0.00 | $0.00 | $0.00 |
| | SUN LIFE FINANCIAL PO BOX 7247-7184 Philadelphia, PA 19170 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SUNFLOWER STATE DANCE LLC ATTN: RACHEL WEITEKAMP 104 W 20TH ST SUITE 4 EUDORA, KS 66025 | Unsecured | 7717 | $ 0.00 | $0.00 | $0.00 |

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SUNSHINE DANCE & CHEER STUDIO ATTN: SAMANTHA GASKIN<br>5306 BELLAS ARTES CIR<br>SAN RAMON, CA 94582 | Unsecured | 6702 | $ 0.00 | $0.00 | $0.00 |
| | SUNSHINE DANCE ATTN: SHERI DAHL<br><br>515 CRESCENT BLVE<br>GLEN ELLYN, IL 60137 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SUNSHINE TWIRLING & DANCE CTR ATTN: SUSAN DONOHO ADELL<br>404 CEDAR RUN<br>MYRTLE BEACH, SC 29588 | Unsecured | 2274 | $ 0.00 | $0.00 | $0.00 |
| | SUPERNOVA DANCE COMPANY ATTN: DANCE DIRECTOR<br>136 INDUSTRY LANE<br>FOREST HILL, MD 21050 | Unsecured | 9910 | $ 0.00 | $0.00 | $0.00 |
| | SUSAN CHAMBERS SCH/THEA/DANCE ATTN: SUSAN CHAMBERS<br>11705 JONES BRIDGE RD STE 104<br>JOHNS CREEK, GA 30005 | Unsecured | 974 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | SUSAN KASSELAKIS<br>6 GEORGIAN ROW<br>THE WOODLANDS, TX 77380 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SUSAN'S STUDIO OF DANCE<br>2412 ABBEY ROAD<br>BOSSIER CITY, LA 71111 | Unsecured | 7001 | $ 0.00 | $0.00 | $0.00 |
| | SUSAN'S TAP-N-TOE STUDIO ATTN: M.<br>SUSAN MAUGER<br>961 KINZLER ST<br>LANCASTER<br>LANCASTER, OH 43130 | Unsecured | 3539 | $ 0.00 | $0.00 | $0.00 |
| | SUSQUEHANNA DANCE ACADEMY ATTN:<br>KIMBERLY KLICK<br>2269 PAXTON CHURCH RD<br>HARRISBURG, PA 17110 | Unsecured | 4277 | $ 0.00 | $0.00 | $0.00 |
| | SUWANEE ACADEMY OF THE ARTS<br>ATTN: DANCE DIRECTOR<br>341 MAIN ST<br>SUWANEE, GA 30024 | Unsecured | 8784 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SUZANNE HARRIS | Unsecured | 5676 | $ 0.00 | $0.00 | $0.00 |
| | 5612 SAINT JAMES RD | | | | | |
| | WALDO, OH 43356 | | | | | |
| | SUZANNE MCMULLAN | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 104 ALEXUS COURT | | | | | |
| | EASTON, PA 18045 | | | | | |
| | SUZANNE'S DANCE CONNECTION | Unsecured | 6171 | $ 0.00 | $0.00 | $0.00 |
| | ATTN: SUZANNE KAKOURIS | | | | | |
| | 1 BRUSHWOOD DR | | | | | |
| | ATKINSON, NH 03811 | | | | | |
| | SUZANNE'S DANCE FACTORY | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 22632 MANALASTAS DRIVE | | | | | |
| | LAKE FOREST, CA 92630 | | | | | |
| | SUZANNE'S MAIN ST DANCE CENTER | Unsecured | 3268 | $ 0.00 | $0.00 | $0.00 |
| | 520 HIGHLAND AVENUE | | | | | |
| | MILFORD, MI 48381 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SUZANNE'S SCHOOL OF DANCE ATTN: DANCE DIRECTOR 211 ROCK PRAIRIE RD COLLEGE STATION, TX 77845 | Unsecured | 6619 | $ 0.00 | $0.00 | $0.00 |
| | SUZI HUGHSON SCHOOL OF DANCE ATTN: AMANDA GOLD 515 E KOEPSEL SEGUIN, TX 78155 | Unsecured | 3502 | $ 0.00 | $0.00 | $0.00 |
| | SWANSEA SCHOOL OF DANCE 214 WINDERMERE AVE TORONTO ON M6S 3J7 | Unsecured | 4732 | $ 0.00 | $0.00 | $0.00 |
| | SWEET ELITE ATTN: EMILY SMITH 105 JAMES WAY YANKTON, SD 57078 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SWEETWATER PERFORMING ARTS CTR MAGGIE JOHNSON-DICKEY 901 OAK ST SWEETWATER, TX 79556 | Unsecured | 7316 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SWITZERLAND SCHOOL OF DANCE STACEY DUMDEI 590 BLACK FOREST DRIVE ST. JOHNS | Unsecured | 5694 | $ 0.00 | $0.00 | $0.00 |
| | SYLVIA LABOURDETTE SCH/DANCE 3205 RIDGELAKE DR SUITE B METAIRIE, LA 70002 | Unsecured | 3385 | $ 0.00 | $0.00 | $0.00 |
| | SYLVIA LABOURDETTE SCH/DANCE 3205 RIDGELAKE DR SUITE B METAIRIE, LA 70002 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | SYNERGY DANCE ACADEMY ATTN: KARI FISHER 549 ZOR SHRINE PL MADISON, WI 53719 | Unsecured | 4882 | $ 0.00 | $0.00 | $0.00 |
| | SYNERGY DANCE ACADEMY ATTN: KARI FISHER 549 ZOR SHRINE PL MADISON, WI 53719 | Unsecured | 4882 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | SYNERGY DANCE CENTER ATTN: DANA RISTE<br>16640 GALAXIE WAY<br>ROSEMOUNT, MN 55068 | Unsecured | 4328 | $ 0.00 | $0.00 | $0.00 |
| | SYNERGY DANCE CENTER ATTN: DANA RISTE<br>16640 GALAXIE WAY<br>ROSEMOUNT, MN 55068 | Unsecured | 2422 | $ 0.00 | $0.00 | $0.00 |
| | SYNERGY DANCE CENTER MICHAEL & SUSAN JASKELEWIZ<br>515 STUMP ROAD STORE #9<br>NORTH WALES, PA 19454 | Unsecured | 8244 | $ 0.00 | $0.00 | $0.00 |
| | SYNERGY PERFORMING ARTS ACAD ATTN: ROSALYNN CRUZ<br>711 BANK STREET<br>BRIDGEVILLE, PA 15017 | Unsecured | 2554 | $ 0.00 | $0.00 | $0.00 |
| | Shaull, Todd W.<br>11250 Shaull's Rd<br>Felton, PA 17322 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Sheffer, Summer E.<br>592 W King St<br>York, PA 17401 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Sheppard, Abby L.<br>1917 Deerfield Dr<br>Dover, PA 17315 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Stabley, Rosalie G.<br>180 Hill Dr<br>York Haven, PA 17370 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Stepchina, Lyudmila V.<br>4082 Old Orchard Rd<br>York, PA 17402 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Stevens-Faucher, Rand<br>4082 Old Orchard Rd<br>York, PA 17402 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Susan E. Williams | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 7516 Lincoln Hwy | | | | | |
| | Abbottstown, PA 17301 | | | | | |
| | TAKE FIVE DANCE ACADEMY | Unsecured | 9665 | $ 0.00 | $0.00 | $0.00 |
| | 3135 N DYSART RD | | | | | |
| | AVONDALE, AZ 85392 | | | | | |
| | TAKEISHA DUDLEY | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 5305 ANTELOPE LANE | | | | | |
| | STONE MOUNTAIN, GA 30087 | | | | | |
| | TALENT FACTORY | Unsecured | 4508 | $ 0.00 | $0.00 | $0.00 |
| | 9532 S KENNETH PL | | | | | |
| | TEMPE, AZ 85284 | | | | | |
| | TALENT PLUS MARILYN DOWNING | Unsecured | 816 | $ 0.00 | $0.00 | $0.00 |
| | PO BOX 53057 | | | | | |
| | LUBBOCK, TX 79453 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TAMMY BIGLIN S/D<br>3824 W 128TH ST<br>CLEVELAND, OH 44111 | Unsecured | 6483 | $ 0.00 | $0.00 | $0.00 |
| | TAMMY'S DANCE CENTER ATTN: TAMMY FEINGLAS<br>FEINGLAS<br>601 FERRIS AVE<br>WAXAHACHIE, TX 75165 | Unsecured | 62 | $ 0.00 | $0.00 | $0.00 |
| | TAMMY'S DANCE COMPANY INC ATTN:<br>2003 MERLIN WAY<br>LAKELAND, FL 33803 | Unsecured | 4128 | $ 0.00 | $0.00 | $0.00 |
| | TAMPA BAY DANCE FX INC<br>1479 S BELCHER RD<br>SUITE J<br>LARGO, FL 33771 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TAMPA BAY PERF ARTS CENTER ATTN:<br>DANCE DEPT<br>1010 N W C MACINNES PLACE<br>TAMPA, FL 33602 | Unsecured | 5181 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | TAOS YOUTH BALLET<br>PO BOX 640<br>12 TRES LONAS #640<br>ARROYO HONDO, NM 87513 | Unsecured | 6175 | $ 0.00 | $0.00 | $0.00 |
| | TAPS-N-TOES, INC DANCE SCHOOL ATTN: ANNE CLEARY<br>11 ROCKY HILL RD<br>NEW FAIRFIELD, CT 06812 | Unsecured | 5610 | $ 0.00 | $0.00 | $0.00 |
| | TAPS-N-TOES, INC DANCE SCHOOL ATTN: ANNE CLEARY<br>11 ROCKY HILL RD<br>NEW FAIRFIELD, CT 06812 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TARRYTOWN DANCE CENTER INC ATTN: DANCE DIRECTOR<br>2425 EXPOSITION BLVD<br>STE D<br>AUSTIN, TX 78703 | Unsecured | 6453 | $ 0.00 | $0.00 | $0.00 |
| | TATYANA MIMLITZ<br>1133 POND RD<br>WILDWOOD, MO 63038 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TAWN MARIE'S DANCE CENTRE<br><br>TAWN CAMPOLIETI<br>1216 TULIP RD<br>LIVERPOOL, NY 13090 | Unsecured | 6449 | $ 0.00 | $0.00 | $0.00 |
| | TAYLOR DANCE PROGRAM<br><br>11450 KLEBBA<br>TAYLOR, MI 48180 | Unsecured | 9639 | $ 0.00 | $0.00 | $0.00 |
| | TDS DANCE COMPANY LISA KAPLAN BARBASH<br>1778 WASHINGTON ST. #5<br>STOUGHTON, MA 02072 | Unsecured | 6803 | $ 0.00 | $0.00 | $0.00 |
| | TEACHING LITTLE CHILDREN ATTN: DEBORAH BOWMAN<br>4705 ECTON DRIVE<br>MARIETTA, GA 30066 | Unsecured | 4568 | $ 0.00 | $0.00 | $0.00 |
| | TEMECULA DANCE COMPANY<br><br>28404 FELIX VALDEZ RD<br>TEMECULA, CA 92590 | Unsecured | 0409 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TEMPO PERFORMING ARTS STUDIO ATTN: ASHLEY NISSEN 703 N ST AURORA, NE 68818 | Unsecured | 5762 | $ 0.00 | $0.00 | $0.00 |
| | TERPSICHORE S/D MELISSA FEDER 16 SHINGLE MILL RD WEST SIMSBURY, CT 06092 | Unsecured | 0941 | $ 0.00 | $0.00 | $0.00 |
| | TERRI ECKERT SCHOOL OF DANCE 535 E MORSE ST MARKLE, IN 46770 | Unsecured | 1940 | $ 0.00 | $0.00 | $0.00 |
| | TERRIE ANN PRODUCTIONS (TAP) PO BOX 784256 WINTER GARDEN, FL 34778 | Unsecured | 1017 | $ 0.00 | $0.00 | $0.00 |
| | TERRIE'S DANCE SPECTRUM ATTN: TERRIE CHAPMAN 4443 ST RT 729 N SABINA, OH 45169 | Unsecured | 7831 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|---------------|--------------|---------------|
| | TEST ORDER<br>6 COMMERCE DRIVE<br>READING, PA 19607 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TEXAS BALLET THEATER ATTN: YVONNE LEFFEL<br>670 N COIT RD<br>STE 2379<br>RICHARDSON, TX 75080 | Unsecured | 5534 | $ 0.00 | $0.00 | $0.00 |
| | TEXAS COMPTROLLER COMP OF PUBLIC ACCOUNTS<br>PO BOX 149348<br>Austin, TX 78714 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TEXAS GALAXY CHEER & DANCE ATTN: HEATHER HUEY<br>912 CONCORD STREET<br>FORNEY, TX 75126 | Unsecured | 0821 | $ 0.00 | $0.00 | $0.00 |
| | TEXAS GALAXY CHEER & DANCE ATTN: HEATHER HUEY<br>ATTN: HEATHER<br>912 CONCORD STREET<br>FORNEY, TX 75126 | Unsecured | 0821 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|---------------|--------------|---------------|
| | THAT'S DANCIN<br>83-19 PENELOPE AVE<br>MIDDLE VILLAGE, NY 11379 | Unsecured | 8559 | $ 0.00 | $0.00 | $0.00 |
| | THAT'S DANCING ATTN: ANDREA LAMAINA<br>6169 JOG RD<br>SUITE A-15<br>LAKE WORTH, FL 33467 | Unsecured | 0312 | $ 0.00 | $0.00 | $0.00 |
| | THAT'S DANCING ATTN: ANDREA LAMAINA<br>6169 JOG RD<br>SUITE A-15<br>LAKE WORTH, FL 33467 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE ACADEMY OF THE ARTS<br>ATTN: TONYA EBNER<br>5413 MARTINDALE<br>SHAWNEE, KS 66218 | Unsecured | 0930 | $ 0.00 | $0.00 | $0.00 |
| | THE ART UNDERGROUND<br>ATTN: DIRECTOR<br>901 FRONT STREET<br>LOUISVILLE, CO 80027 | Unsecured | 0690 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE BACKSTAGE STUDIO<br>633 WASHINGTON ST<br>RIPON, WI 54971 | Unsecured | 2039 | $ 0.00 | $0.00 | $0.00 |
| | THE BALLET GARDEN<br>95 CASHTOWN RD<br>ARAGON, GA 30104 | Unsecured | 8660 | $ 0.00 | $0.00 | $0.00 |
| | THE BOWMAN SCHOOL OF DANCE<br>TERESA ANDRIS<br>74 N KINGS HWY<br>CHERRY HILL, NJ 08034 | Unsecured | 8040 | $ 0.00 | $0.00 | $0.00 |
| | THE BROOKLINE BALLET SCHOOL<br>ATTN: RENEE RANDLE<br>1431 BEACON ST<br>BROOKLINE, MA 02446 | Unsecured | 5303 | $ 0.00 | $0.00 | $0.00 |
| | THE CAROLINA STRUT<br>ATTN: DONNA THOMAS<br>6612 QUIET COVE CT<br>RALEIGH, NC 27612 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE CENTER STAGE STUDIO<br>ATTN: TRACEY DIMICELI<br>27101 ALISO CREEK RD STE 136<br>ALISO VIEJO, CA 92656 | Unsecured | 6035 | $ 0.00 | $0.00 | $0.00 |
| | THE CENTRE SCHOOL OF DANCE<br>ATTN: ANDREA CAMACHO<br>530 WHITSON CHAPEL<br>COOKEVILLE, TN 38506 | Unsecured | 3167 | $ 0.00 | $0.00 | $0.00 |
| | THE CENTRE SCHOOL OF DANCE<br>ATTN: ANDREA CAMACHO<br>530 WHITSON CHAPEL<br>COOKEVILLE, TN 38506 | Unsecured | 3167 | $ 0.00 | $0.00 | $0.00 |
| | THE CHILDREN'S SCH OF PERF ART<br>ATTN: COLLEEN SAKAITIS<br>12472 SWEET BRIAR RD<br>PHILADELPHIA, PA 19154 | Unsecured | 6981 | $ 0.00 | $0.00 | $0.00 |
| | THE CITY BALLET SCHOOL<br>DANIELLE HOROCHOWSKI<br>63 E FRANKLIN ST<br>HAGERSTOWN, MD 21740 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE COLONY DANCE INC<br>6700 MAIN ST<br>STE 131<br>THE COLONY, TX 75056 | Unsecured | 5602 | $ 0.00 | $0.00 | $0.00 |
| | THE CUMBRAE SCHOOL OF DANCING<br>1803 ST JOSEPH BLVD. OTTAWA<br>ON K1C 6E7 | Unsecured | 2075 | $ 0.00 | $0.00 | $0.00 |
| | THE DALLES DANCE ACADEMY<br>ATTN: JORDAN DAVIS<br>6770 MILL CREEK RD<br>THE DALLES, OR 97058 | Unsecured | 6033 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE ACADEMY<br>1604 WOODS BLVD<br>ROUND ROCK, TX 78681 | Unsecured | 4690 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE ACADEMY<br>ATTN: CIARA HERNANDEZ<br>13828 GOLD MINE RD<br>SPC 8<br>PINE GROVE, CA 95665 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCE ACADEMY<br>ATTN: DANCE DIRECTOR<br>74552 M RD<br>ELM CREEK, NE 68836 | Unsecured | 8675 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE ACADEMY<br>ATTN: LISAMARIE MARKS<br>16 CENTENNIAL AVE<br>2ND FLOOR<br>HANOVER, PA 17331 | Unsecured | 6317 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE ACADEMY<br>MARY STRONG<br>442 KIMMEL RD<br>HOME, PA 15747 | Unsecured | 7859 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE ACADEMY DEL MAR<br>ATTN: FRANCINE GARTON<br>12843 EL CAMINO REAL #201<br>SAN DIEGO, CA 92130 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE ACADEMY LTD<br>VILLAGE COURT<br>890 ELM GROVE RD BLD 2 STE 002<br>ELM GROVE, WI 53122 | Unsecured | 5381 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCE ACADEMY LTD<br>VILLAGE COURT<br>890 ELM GROVE RD BLD 2 STE 002<br>ELM GROVE, WI 53122 | Unsecured | 5381 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE ARTERY<br>DBA ANNEMARIE'S DANCE CENTER<br>111 CHERRY ST<br>ASHLAND, MA 01721 | Unsecured | 8561 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE ARTS CENTER LLC<br>ATTN: MARLA HEELER<br>1902 JULES STREET<br>ST JOSEPH, MO 64501 | Unsecured | 1381 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE BAG<br>ATTN: KRISTI MCGEORGE<br>400 N WELLINGTON<br>MARSHALL, TX 75670 | Unsecured | 9454 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE BARRE INC<br>ATTN: LINDSAY ANGIER<br>4530 RHODES DRIVE UNIT 1 & 2<br>ON N8W 5C2 | Unsecured | 2087 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCE BOUTIQUE, LLC<br>ATTN: SHANNA KIRKPATRICK<br>PO BOX 12237<br>GREEN BAY, WI 54307 | Unsecured | 1693 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE CENTER<br>ATTN: BARBI CALUSDIAN<br>306 WHITING AVE<br>DEDHAM, MA 02062 | Unsecured | 7040 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE CENTER<br>ATTN: DANCE DIRECTOR<br>14 THELMA LN<br>WILDER, KY 41076 | Unsecured | 8538 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE CENTER<br>ATTN: KATHI WOLF<br>PO BOX 458<br>PERRYVILLE, MO 63775 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE CENTER<br>ATTN: TIA BROWN<br>26135 CARMEL RANCHO BLVD<br>CARMEL BY THE SEA, CA 93923 | Unsecured | 1732 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | THE DANCE CENTRE<br>1825 MCFARLAND BLVD N STE 160<br>TUSCALOOSA, AL 35406 | Unsecured | 2955 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE CENTRE<br>ATTN: LINDSAY BAKER<br>251 BALLTOWN RD<br>WILLIAMSBURG, KY 40769 | Unsecured | 2551 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE CENTRE NORTH<br>101 W M0LLOY RD<br>MATTYDALE, NY 13211 | Unsecured | 4048 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE CO<br>ATTN: TRACI DAUGHERTY<br>6258 N GOSHEN RD<br>HUNTINGTON, IN 46750 | Unsecured | 5568 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE CO<br>DONNA J BLANCHARD<br>4205 MONTAIR AVE<br>LONG BEACH, CA 90808 | Unsecured | 7599 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCE CO INC<br>JEAN MORPHEW<br>19 HUGHES RD<br>MADISON, AL 35758 | Unsecured | 6098 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE COMPANY<br>ATTN: KIM MAHONY<br>131 NORTHWOOD DR<br>PASS CHRISTIAN, MS 39571 | Unsecured | 4552 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE COMPANY<br>ATTN: MISSY HAMBY<br>540 N SANTA CRUZ AVE<br>LOS GATOS, CA 95032 | Unsecured | 9107 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE COMPANY<br>ATTN: TARRYN WILKERSON<br>130 RTE 101A<br>AMHERST, NH 03031 | Unsecured | 2690 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE COMPANY<br>DINA GOLDING & GLENDA SINK<br>8324 BELL CREEK RD<br>STE 500<br>MECHANICSVILLE, VA 23116 | Unsecured | 0825 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCE COMPANY<br>KRISTINE DAVIS-GARCIA<br>830 MESA DRIVE<br>CAMARILLO, CA 93010 | Unsecured | 9946 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE COMPANY<br>STEPHANIE ANNANDAL<br>6025 MADISON AVE<br>STE C<br>INDIANAPOLIS, IN 46237 | Unsecured | 1440 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE COMPANY LLC<br>ATTN: TAYLOR BURGET<br>1402 BROOKSIDE DR<br>NORMAN, OK 73072 | Unsecured | 2245 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE CONNECTION<br>ATTN: DAVID KIEFFER<br>1 JILL CT<br>STE 12<br>HILLSBOROUGH, NJ 08844 | Unsecured | 6757 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE CONNECTION<br>ATTN: MEG N YOAST<br>204 DUKE STREET<br>STEVENSVILLE<br>STEVENSVILLE, MD 21666 | Unsecured | 2548 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCE CONNECTION<br>JENNIFER HUTNICK/LORI O'DONNEL<br>444 S ROUTE 73<br>HAMMONTON, NJ 08073 | Unsecured | 0528 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE CONNECTION, LLC<br>2722 W OSAGE ST<br>PACIFIC, MO 63069 | Unsecured | 7011 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE DEN<br>ATTN: AMANDA STOCK<br>243 BRICK ROAD LANE PO BOX 356<br>NORTHERN CAMBRIA, PA 15714 | Unsecured | 2612 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE EMPORIUM<br>ATTN: NANCY GREEN<br>80 IRWIN AVE<br>MIDDLETOWN, NY 10940 | Unsecured | 0444 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE FACTORY<br>211 OPIE LANE<br>WHITE HALL, AR 71602 | Unsecured | 7204 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCE FACTORY<br>ATTN: DANCE DIRECTOR<br>3320 W. F STREET<br>NORTH PLATTE, NE 69101 | Unsecured | 4551 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE FACTORY<br>ATTN: DANCE DIRECTOR<br>17 LAKE STREET<br>PLYMPTON, MA 02367 | Unsecured | 1859 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE FACTORY<br>ATTN: DANCE DIRECTOR<br>17 LAKE STREET<br>PLYMPTON, MA 02367 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE FACTORY<br>ATTN: DANCE DIRECTOR<br>17 LAKE STREET<br>PLYMPTON, MA 02367 | Unsecured | 1859 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE FACTORY<br>ATTN: JENNIFER TELL<br>1432 LAKE STREET<br>FOREST LAKE, MN 55025 | Unsecured | 7278 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCE FACTORY<br>ATTN: NICOLE PAJER<br>PO BOX 782<br>WEST WARREN, MA 01092 | Unsecured | 8892 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE FACTORY LLC<br>ATTN: NINA SCATTAREGIA<br>68 S KANAWHA ST<br>BUCKHANNON, WV 26201 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE GALLERY<br>ATTN: DEBRA J GUTHIER<br>3725 KUTZTOWN RD<br>LAURELDALE, PA 19605 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE HOUSE<br>ATTN: AMY WILSON<br>7909 WADSWORTH RD<br>MEDINA, OH 44256 | Unsecured | 2736 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE HOUSE<br>ATTN: AMY WILSON<br>7909 WADSWORTH RD<br>MEDINA, OH 44256 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCE HOUSE NAPA VALLEY<br>ATTN: ALEX BLITSTEIN<br>3220 JEFFERSON ST<br>NAPA, CA 94558 | Unsecured | 4535 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE INSTITUTE<br>ATTN: LINDA HOLLAND<br>6612 SITIO DEL RIO BLVD<br>AUSTIN, TX 78730 | Unsecured | 0901 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE LOFT<br>ATTN: KIMBERLY WILDMAN<br>1791 W SECOND ST<br>XENIA, OH 45385 | Unsecured | 5837 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE LOFT PERFORMING ARTS<br>ATTN: JESSICA VIERKOETTER<br>2450 E GERMANN RD STE 1<br>CHANDLER, AZ 85286 | Unsecured | 1888 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE MOVEMENT, LLC<br>ATTN: LORI BOLDT<br>10301 CUSTER RD STE 101850<br>PLANO, TX 75025 | Unsecured | 6225 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCE PLACE<br>ARI DICKINSON<br>226 N LEE ST<br>BISHOPVILLE, SC 29010 | Unsecured | 3074 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE PROJECT<br>ATTN: DINAH FODDRILL<br>19205 N 83RD AVE<br>STE 101<br>PEORIA, AZ 85382 | Unsecured | 4163 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE PROJECT SLC<br>ATTN: TIMBREL SWAN<br>2477 E FORT UNION BLVD 105<br>COTTONWOOD HEIGHTS, UT 84121 | Unsecured | 5681 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE SHOP<br>ATTN: TINA HAROLD<br>11025 S RIDGELAND AVE<br>CHICAGO RIDGE, IL 60415 | Unsecured | 6648 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE SHOP OF WOODRUFF<br>ATTN: SHAUNA MITCHELL<br>917 E MAIN STREET<br>LAURENS, SC 29360 | Unsecured | 2472 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCE SHOPPE<br>MARTI SALLEE<br>184 WILSON ST<br>RUSSELL SPRINGS, KY 42642 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE SPOT<br>ATTN: MINDY MELILLO<br>270 E HUNT HWY<br>STE 7<br>SAN TAN VALLEY, AZ 85143 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE SPOT<br>ATTN: QUINTON WEATHERS<br>900 ROUND ROCK AVE<br>SUITE 220<br>ROUND ROCK, TX 78681 | Unsecured | 7518 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE STAGE<br><br>KUALA LUMPUR 56000 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE STUDIO<br>ATTN: AMY FAMIGLIETTI<br>6 FOREST GLEN ROAD<br>WOBURN, MA 01801 | Unsecured | 2719 | $ 0.00 | $0.00 | $0.00 |

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCE STUDIO<br>ATTN: AMY FAMIGLIETTI<br>6 FOREST GLEN ROAD<br>WOBURN, MA 01801 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE STUDIO OF FRESNO<br>SUE SAMPSON DALENA<br>7491 N PALM BLUFFS AVE<br>FRESNO, CA 93711 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE STUDIO OF MCCOMB LLC<br>ATTN: NANCY WINGO-CAFFEY<br>PO BOX 2348<br>MCCOMB, MS 39649 | Unsecured | 9859 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE THEATRE COMPANY<br>BETSY BLACK PARSONS<br>PO BOX 2242<br>ALBANY, TX 76430 | Unsecured | 3414 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE WAREHOUSE<br>ATTN: CHERYL SINGTON<br>10650 METRO PKWY STE 201<br>FORT MYERS, FL 33966 | Unsecured | 1617 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCE WAREHOUSE<br>STEPHANIE MANUEL<br>109 RURAL ST<br>LAFAYETTE, LA 70508 | Unsecured | 9054 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE WORKSHOP<br>BETH SALITO<br>500 MONROE TNPK<br>MONROE, CT 06468 | Unsecured | 1207 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE WORKSHOP INC<br>PEGGY IZZO<br>6 MARISA CT<br>MONTROSE, NY 10548 | Unsecured | 2163 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCE WORKSHOP INC<br>TAYLOR GYM CHEER & DANCE<br>210 E MAIN ST<br>PERRY, FL 32347 | Unsecured | 1586 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCER BY GINA<br>ATTN: GINA WILEY<br>5260 N WAPAK RD<br>ELIDA, OH 45807 | Unsecured | 0269 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCER'S EDGE<br>JAMIE RODRIGUEZ<br>7351 ALOMA AVE<br>WINTER PARK, FL 32792 | Unsecured | 4165 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCER'S INSTITUTE<br>ATTN: LACEY PRICE<br>2211 SAN RAMON VALLEY RD #A<br>SAN RAMON, CA 94583 | Unsecured | 3420 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCERS ALCHEMY INC<br>1203 KNUTH RD<br>BOYNTON BEACH, FL 33436 | Unsecured | 1762 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCERS' STUDIO<br>ATTN: CHERI GORIN<br>760 WEST ACACIA AVENUE<br>HEMET, CA 92543 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE DANCEWEAR SHOP<br>ATTN: SHEILA BEENE<br>2013 W BEEBE CAPPS EXPY<br>SEARCY, AR 72143 | Unsecured | 4204 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE DANCING MACHINE<br>ATTN: LAUREN NETTLES<br>1051 GAMBLE STREET<br>TURBEVILLE, SC 29162 | Unsecured | 2394 | $ 0.00 | $0.00 | $0.00 |
| | THE DANCING SCHOOL LLC<br>ATTN: JENNIFER MURPHY<br>276 PARK STREET<br>NORTH READING, MA 01864 | Unsecured | 9919 | $ 0.00 | $0.00 | $0.00 |
| | THE DANZONE LLC<br>ATTN: MARJORIE JANICEK<br>1098 S CHATFIELD PL<br>VAIL, AZ 85641 | Unsecured | 0934 | $ 0.00 | $0.00 | $0.00 |
| | THE DEFINO DANCE STUDIO<br><br>7920 BUSTLETON AVE<br>PHILADELPHIA, PA 19152 | Unsecured | 1747 | $ 0.00 | $0.00 | $0.00 |
| | THE FACTORY DANCE PRODUCTIONS<br>NOHEALANI NAEHU & KERI PAYNE<br>802 MAIN AVE NE<br>CULLMAN, AL 35055 | Unsecured | 8483 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE GREATER DOVER DANCE ACAD<br>GINA ANTHONY<br>50 BUTTER RD<br>DOVER, PA 17315 | Unsecured | 9045 | $ 0.00 | $0.00 | $0.00 |
| | THE GYMNASTICS SHOP<br>ATTN: KATIE MAHER<br>600 N WHEELING RD<br>MOUNT PROSPECT, IL 60056 | Unsecured | 7299 | $ 0.00 | $0.00 | $0.00 |
| | THE HATCH GROUP LLC<br>ATTN: EMILY HATCH<br>552 YACHT CLUB DRIVE<br>ROCKWALL, TX 75032 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE JANICE CENTER<br>ATTN: TANYA COHEN<br>5286 STATE ROUTE 52<br>JEFFERSONVILLE, NY 12748 | Unsecured | 5087 | $ 0.00 | $0.00 | $0.00 |
| | THE JEWEL OF ART DANCE STUDIO<br>ATTN:JACKLEEN RIOS<br>1909 FREDERICKSBURG RD<br>SAN ANTONIO, TX 78201 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | THE JILL JUSTIN DANCE ALLIANCE<br>ATTN: JILL JUSTIN<br>78 AVEBURY PLACE<br>SOMERSET, NJ 08873 | Unsecured | 5867 | $ 0.00 | $0.00 | $0.00 |
| | THE JOY OF DANCING<br>ATTN: LESLIE N DAY<br>1030 PIEDMONT RD STE 1<br>SAN JOSE, CA 95132 | Unsecured | 6086 | $ 0.00 | $0.00 | $0.00 |
| | THE KING'S ACADEMY<br>ATTN: DANCE DIRECTOR<br>8401 BELVEDERE RD<br>WEST PALM BEACH, FL 33411 | Unsecured | 1353 | $ 0.00 | $0.00 | $0.00 |
| | THE KING'S ACADEMY<br>ATTN: RHONDA IRWIN<br>562 N BRITTON AVE<br>SUNNYVALE, CA 94085 | Unsecured | 4172 | $ 0.00 | $0.00 | $0.00 |
| | THE LANDING DANCE ACADEMY LLC<br>ATTN: LINDSAY RUMOHR<br>114 S MITCHELL ST<br>CADILLAC, MI 49601 | Unsecured | 1973 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE LEARNING SPOT DANCE ACAD<br>ATTN: TONY MARQUEZ<br>12388 GARDEN GROVE BLVD<br>GARDEN GROVE, CA 92843 | Unsecured | 1958 | $ 0.00 | $0.00 | $0.00 |
| | THE LOFT SCHOOL OF ART & DANCE<br>215 TERENCE MATTHEWS CRES KANATA<br>ON K2M 1X5 | Unsecured | 5287 | $ 0.00 | $0.00 | $0.00 |
| | THE LOFT SCHOOL OF ART & DANCE<br>215 TERENCE MATTHEWS CRES KANATA<br>ON K2M 1X5 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE MAYFAIR PERFORMING COMPANY<br>ATTN: PEGGY SUTTON<br>8701 S BENNETT AVE<br>CHICAGO, IL 60617 | Unsecured | 4405 | $ 0.00 | $0.00 | $0.00 |
| | THE MOVEMENT CENTER<br>ATTN: JENNIFER FAULKNER<br>930 MAIN STREET #110<br>ACTON, MA 01720 | Unsecured | 0110 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE MUSIC IN MOTION<br>ATTN: MICHELLE WYLIE MOYER<br>7628 GALLOWAY CT<br>GILROY, CA 95020 | Unsecured | 1128 | $ 0.00 | $0.00 | $0.00 |
| | THE NEIGHBORHOOD BALLET<br>ATTN: REBECCA HARMAN<br>760 CONFEDERATE AVE STE 2<br>ATLANTA, GA 30312 | Unsecured | 2141 | $ 0.00 | $0.00 | $0.00 |
| | THE NEIGHBORHOOD SCH OF DANCE<br>ATTN: BRITTANY THEIRMAN<br>3068 ROUTE 16 NORTH<br>OLEAN, NY 14760 | Unsecured | 1889 | $ 0.00 | $0.00 | $0.00 |
| | THE NEXT JENNARATION<br>ATTN: JENNA RAE STEVENSON<br>3111 N TRIPHAMMER RD<br>LANSING, NY 14882 | Unsecured | 0496 | $ 0.00 | $0.00 | $0.00 |
| | THE NEXT LEVEL PERFORMING ARTS<br>ATTN: JENNIFER KROHN<br>13131 SHRINERS BLVD<br>BILOXI, MS 39532 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE NEXT STEP<br>ATTN: LORI BUFFALOW<br>109 A TOWN & COUNTRY DRIVE<br>DANVILLE, CA 94526 | Unsecured | 5732 | $ 0.00 | $0.00 | $0.00 |
| | THE NEXT STEP DANCE LLC<br>ATTN: MARY LOEWEN<br>1220 E REZANOF DR<br>KODIAK, AK 99615 | Unsecured | 3369 | $ 0.00 | $0.00 | $0.00 |
| | THE NEXT STEP DANCE STUDIO<br>ATTN: MELISSA SHUTT<br>100 CHESTNUT ST STE 2<br>BIRDSBORO, PA 19508 | Unsecured | 3563 | $ 0.00 | $0.00 | $0.00 |
| | THE OKEECHOBEE BALLET<br>ATTN; MADELEINE BEAN<br>810 N PARROTT AVE<br>OKEECHOBEE, FL 34972 | Unsecured | 4723 | $ 0.00 | $0.00 | $0.00 |
| | THE OLD OPERA HOUSE THEATRE CO<br>ATTN: STEVEN BREWER<br>204 N GEORGE ST<br>CHARLES TOWN, WV 25414 | Unsecured | 9175 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE PENNSYLVANIA DANCE CO<br>ATTN: JESSICA DETAL<br>2129 TRACE ST<br>HERMITAGE, PA 16148 | Unsecured | 5291 | $ 0.00 | $0.00 | $0.00 |
| | THE PINK SLIPPER DANCE STUDIO<br>ATTN: MICHELE STEWART<br>20576 HINKLE RD<br>NOBLESVILLE, IN 46062 | Unsecured | 7004 | $ 0.00 | $0.00 | $0.00 |
| | THE POINTE DANCE ARTS<br>ATTN: SHANNON MCCLURE DENNEY<br>1031 BROCKS GAP PKWY STE 265<br>HOOVER, AL 35244 | Unsecured | 1456 | $ 0.00 | $0.00 | $0.00 |
| | THE POINTE DANCE STUDIO<br>CHARELL CHESTANG<br>1447 VAN KIRK ST<br>PHILADELPHIA, PA 19149 | Unsecured | 5093 | $ 0.00 | $0.00 | $0.00 |
| | THE POINTE SCHOOL OF DANCE INC<br>ATTN: GLENDA BOOR<br>507 E 74TH AVENUE<br>HUTCHINSON, KS 67502 | Unsecured | 1518 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
|  | THE RIGHT COMBINATION<br>ATTN: DANCE DIRECTOR<br>15497 STONEYBROOK W PKWY #160<br>WINTER GARDEN, FL 34787 | Unsecured | 7287 | $ 0.00 | $0.00 | $0.00 |
|  | THE ROCK CENTER FOR DANCE<br>ATTN: QUINN CALLAHAN<br>8210 S MARYLAND PKWY<br>LAS VEGAS, NV 89123 | Unsecured | 1514 | $ 0.00 | $0.00 | $0.00 |
|  | THE ROCK PERFORMING ARTS<br>ATTN: LESLIE STANDERFER<br>1204 S. MAIN STREET<br>SHAMROCK, TX 79079 | Unsecured | 2099 | $ 0.00 | $0.00 | $0.00 |
|  | THE ROYAL BEAUTY DANCE TEAM<br>ATTN: SABRINA BANNISTER<br>127 S MORLEY ST<br>BALTIMORE, MD 21229 | Unsecured | 1758 | $ 0.00 | $0.00 | $0.00 |
|  | THE SCHOOL OF DELAWARE BALLET<br>ATTN: BRITTANY FAULKINGHAM<br>177 OLD CAMDEN RD<br>CAMDEN, DE 19934 | Unsecured | 7171 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE SKATING CLUB OF BOSTON ATTN: SKATING DIRECTOR 1240 SOLDIERS FIELD RD BOSTON, MA 02135 | Unsecured | 7378 | $ 0.00 | $0.00 | $0.00 |
| | THE STARZ PROGRAM ATTN: MEGAN BRENGEL 10307 W. BROAD STREET #121 RICHMOND, VA 23060 | Unsecured | 2971 | $ 0.00 | $0.00 | $0.00 |
| | THE STORY COLLECTIVE DBA: GAFA STUDIOS 7317 FISHERMAN CREEK DR WILMINGTON, NC 28405 | Unsecured | 7055 | $ 0.00 | $0.00 | $0.00 |
| | THE STUDIO ATLANTA DANCE 1675 CUMBERLAND PKWY STE 202 SMYRNA, GA 30080 | Unsecured | 4866 | $ 0.00 | $0.00 | $0.00 |
| | THE STUDIO ATTN: JENNIFER L TURNER 201 ANTLER DR MARYSVILLE, PA 17053 | Unsecured | 9928 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE STUDIO ATTN: JENNIFER L TURNER<br>201 ANTLER DR<br>MARYSVILLE, PA 17053 | Unsecured | 9928 | $ 0.00 | $0.00 | $0.00 |
| | THE STUDIO ATTN: KRISTEN IMPERIALE<br>67 HILTON AVE B16<br>GARDEN CITY PARK, NY 11040 | Unsecured | 2105 | $ 0.00 | $0.00 | $0.00 |
| | THE STUDIO DANCE COMPANY ATTN: WENDY GARDINER<br>717 W MAIN ST STE 124<br>BATTLE GROUND, WA 98604 | Unsecured | 5182 | $ 0.00 | $0.00 | $0.00 |
| | THE STUDIO OF DANCE & ARTS INC<br>PO BOX 2111<br>5123 COUNTY ROAD 828 NW<br>HAVRE, MT 59501 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE STUDIO OF ROCHESTER ATTN: B.YOUNG/L.KRANTZ<br>100 E SECOND ST<br>ROCHESTER<br>ROCHESTER, MI 48307 | Unsecured | 5433 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE STUDIO SCH OF DANCE ARTS ATTN: BONNIE BOONE<br>3843 SOMERSET DR<br>DURHAM, NC 27707 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE STUDIO-DANCE & FITNESS CTR ATTN: DELANNIE DELCAMBRE<br>1233 RICHLAN RD<br>ERATH, LA 70533 | Unsecured | 2513 | $ 0.00 | $0.00 | $0.00 |
| | THE TALENT FACTORY ATTN: DANCE DIRECTOR<br>6171 POST RD<br>NORTH KINGSTOWN, RI 02852 | Unsecured | 1901 | $ 0.00 | $0.00 | $0.00 |
| | THE TALLAHASSEE BALLET ATTN: CLASSES<br>PO BOX 772<br>TALLAHASSEE, FL 32302 | Unsecured | 0973 | $ 0.00 | $0.00 | $0.00 |
| | THE TRIANGLE<br> YOUTH BALLET...<br>PO BOX 2067<br>CHAPEL HILL, NC 27515 | Unsecured | 3363 | $ 0.00 | $0.00 | $0.00 |

Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THE TURNING POINTE DANCE CENTR ATTN: JENEANE BLENCE 1205 MARSHALLTON -THORNDALE RD DOWINGTOWN, PA 19335 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THE VIBE DANCE CENTER LLC ATTN: MEGHAN DUNN 740 NE 3RD ST STE 1 BEND, OR 97701 | Unsecured | 3121 | $ 0.00 | $0.00 | $0.00 |
| | THE VICTORS GYMNASTICS & CHEER ATTN: MARY KAYE 123 POINTE VINTAGE DR ROCHESTER ROCHESTER, NY 14626 | Unsecured | 8940 | $ 0.00 | $0.00 | $0.00 |
| | THE VICTORS GYMNASTICS & CHEER ATTN: MARY KAYE 123 POINTE VINTAGE DR ROCHESTER ROCHESTER, NY 14626 | Unsecured | 8940 | $ 0.00 | $0.00 | $0.00 |
| | THE VILLAGE DANCE STUDIO ATTN: ELYSABETH MUSCAT 8104 FLANNERY CT MANASSAS, VA 20109 | Unsecured | 6291 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | THE WEST SIDE DANCE CENTER INC ATTN: DALE JULIAN-BIERCE<br>3 MIDDLEBURY BLVD UNIT 15<br>RANDOLPH, NJ 07869 | Unsecured | 5270 | $ 0.00 | $0.00 | $0.00 |
| | THE WRIGHT STEP ATTN: AMY WRIGHT<br><br>900 WEST LAKE OTIS DR<br>WINTER HAVEN, FL 33880 | Unsecured | 8141 | $ 0.00 | $0.00 | $0.00 |
| | THE YOUNG LADIES OF GRACE ATTN: DANCE DIRECTOR<br>3 HOMER LN<br>BUFFALO, NY 14221 | Unsecured | 5772 | $ 0.00 | $0.00 | $0.00 |
| | THE ZONE DANCE CENTER LLC ATTN: DANCE DIRECTOR<br>28651 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48034 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THEA'S DANCE ACADEMY ATTN: THEA ST. GERMAIN<br>3200 BEROT SCHOOL RD STE B<br>LAFAYETTE, LA 70508 | Unsecured | 0373 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THEATER DANCE CENTER INC<br>230 RT 206<br>BLDG 4 UNIT #3<br>FLANDERS, NJ 07836 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THEATRE ARTS CENTER<br>PO BOX 145<br>BUCKINGHAM, PA 18912 | Unsecured | 4987 | $ 0.00 | $0.00 | $0.00 |
| | THERESA'S ACADEMY OF DANCE ATTN:<br>DANCE DIRECTOR<br>101 BROOKSIDE LN STE E<br>BRIGHTON, MI 48116 | Unsecured | 9044 | $ 0.00 | $0.00 | $0.00 |
| | THREADCO LLC<br>60-01 31ST AVE<br>Woodside, NY 11377 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THREE LITTLE BIRDS DANCE ATTN:<br>CHELSEA CASTELLOW<br>570 CARATOKE HIGHWAY<br>SUITE 2<br>MOYOCK, NC 27958 | Unsecured | 2241 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | THRIVE DANCE ATTN: KIMBERLY JENSEN<br>1397 N HIGHLAND BLVD<br>BRIGHAM CITY, UT 84302 | Unsecured | 4087 | $ 0.00 | $0.00 | $0.00 |
| | THRIVE DANCE CENTER ATTN: AHJALIA HALL<br>3623 OLD CONEJO RD #100<br>NEWBURY PARK, CA 91320 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | THRIVE:THE ESSENCE OF DANCE ATTN: PERSEPHONIE ALVAREZ<br>9 LONGVIEW RD<br>SANDY HOOK, CT 06482 | Unsecured | 9423 | $ 0.00 | $0.00 | $0.00 |
| | TIAC LLC ATTN: MORGAN CACCIAPOUTI<br>44 SOUTHBRIDGE RD<br>DUDLEY, MA 01571 | Unsecured | 6175 | $ 0.00 | $0.00 | $0.00 |
| | TIFFANY DANCE CO ATTN: TIFFANY CHRISTENSON<br>13683 BARREL CT<br>HERRIMAN, UT 84096 | Unsecured | 2511 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TIFFANY SHAH | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 8761 GRADY DR<br>BREINIGSVILLE, PA 18031 | | | | | |
| | TIMBERLANE DANCE LLC ATTN: KATHRYN COOKE<br>47100 TIMBERLANE ST<br>NORTHVILLE, MI 48167 | Unsecured | 5168 | $ 0.00 | $0.00 | $0.00 |
| | TIME TO DANCE ATTN: SUSAN AKIN | Unsecured | 0918 | $ 0.00 | $0.00 | $0.00 |
| | 2937 MCKOON AVE<br>NIAGARA FALLS, NY 14305 | | | | | |
| | TIMMERMAN PERFORMING ARTS | Unsecured | 0692 | $ 0.00 | $0.00 | $0.00 |
| | 2219 ATASCADERO DR<br>COLUMBIA, SC 29206 | | | | | |
| | TINA MARIE SCHOOL OF DANCE | Unsecured | 5825 | $ 0.00 | $0.00 | $0.00 |
| | 46333 WINSTON DR<br>SHELBY TOWNSHIP, MI 48315 | | | | | |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TINA'S DANCE STUDIO ONE<br>1905 7TH AVE<br>PARKERSBURG, WV 26101 | Unsecured | 7921 | $ 0.00 | $0.00 | $0.00 |
| | TINA'S SCHOOL OF DANCE<br>28 BURNHAM ST<br>GLOUCESTER<br>GLOUCESTER, MA 01930 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TIP TAP TOE<br>PAULETTE MOLA<br>10707 ST JOHN DR<br>MOKENA, IL 60448 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TIP TAP TOE DANCE ACADEMY ATTN:<br>SARAH BOKAN<br>15 E TRENTON AVE<br>FALLSINGTON, PA 19054 | Unsecured | 5508 | $ 0.00 | $0.00 | $0.00 |
| | TIP TAP TOES BY MAGGIE FLOYD ATTN:<br>MAGGIE FLOYD<br>13101 RIVERS BEND BLVD<br>CHESTER<br>CHESTER, VA 23836 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TIP TOES & TAPS LLC ATTN: AMBER CUMBEE<br>452 W MARTINTOWN ROAD<br>NORTH AUGUSTA, SC 29841 | Unsecured | 4833 | $ 0.00 | $0.00 | $0.00 |
| | TNT DANCE STUDIO ATTN: CINDY OLZNOI<br>406 LIBERTY ST<br>MORRIS, IL 60450 | Unsecured | 3416 | $ 0.00 | $0.00 | $0.00 |
| | TNT GYMNASTICS ACADEMY ATTN: TINA<br>52 ALLEGHENY DRIVE<br>CHEROKEE VILLAGE, AR 72529 | Unsecured | 1402 | $ 0.00 | $0.00 | $0.00 |
| | TO THE POINTE<br>1115 COTTONWOOD AVE<br>HARTLAND, WI 53029 | Unsecured | 4400 | $ 0.00 | $0.00 | $0.00 |
| | TO THE POINTE DANCE & ARTS ACA ATTN: LAUREN BOLICK<br>143 BOONE SQUARE ST<br>HILLSBOROUGH, NC 27278 | Unsecured | 8501 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | TO THE POINTE DANCE COMPANY ATTN: DANCE DIRECTOR<br>PO BOX 2236<br>SALISBURY, NC 28145 | Unsecured | 9516 | $ 0.00 | $0.00 | $0.00 |
| | TO THE POINTE DANCE STUDIO ATTN: SARAH J ROUSH<br>6602 STATE RT 588<br>GALLIPOLIS, OH 45631 | Unsecured | 3826 | $ 0.00 | $0.00 | $0.00 |
| | TO THE POINTE LLC ATTN: NIKKI BAYE<br>1150 CANAL BLVD B<br>THIBODAUX, LA 70301 | Unsecured | 5982 | $ 0.00 | $0.00 | $0.00 |
| | TO THE POINTE STUDIO OF DANCE ATTN: LIZ CLINTON<br>1595 BOWIS DR<br>POINT OF ROCKS, MD 21777 | Unsecured | 6678 | $ 0.00 | $0.00 | $0.00 |
| | TO THE POINTE! DANCE ACADEMY ATTN: DANCE DIRECTOR<br>15229 LEANDER LANE<br>MONTGOMERY, MN 56069 | Unsecured | 6875 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | TO THE POINTE...DANCE ACADEMY ATTN: CHRIS ALSOBROOKS 13200 TURTLE POND COURT OKLAHOMA CITY, OK 73142 | Unsecured | 9824 | $ 0.00 | $0.00 | $0.00 |
| | TONAWANDA DANCE ARTS, INC C/O MELANIE BONISZEWSKI 50 REHM RD LANCASTER LANCASTER, NY 14086 | Unsecured | 9735 | $ 0.00 | $0.00 | $0.00 |
| | TONI LYNN'S BATON & DANCE 12946 OKEECHOBEE BLVD LOXAHATCHEE, FL 33470 | Unsecured | 6757 | $ 0.00 | $0.00 | $0.00 |
| | TONI'S DANCING SCHOOL 7413 WHITESVILLE RD BLDG 300 COLUMBUS, GA 31904 | Unsecured | 4032 | $ 0.00 | $0.00 | $0.00 |
| | TONYA'S ACADEMY OF DANCE ATTN: DANCE DIRECTOR 305 B 10TH ST NORTH WILKESBORO, NC 28659 | Unsecured | 7623 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TOP HAT DANCE STUDIO ATTN: DANCE DIRECTOR<br>10771 BUSTLETON AVE<br>PHILADELPHIA, PA 19116 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TOP HAT II DANCE STUDIO SANDY SANZARO<br>189 MANN HILL RD<br>HOLDEN, ME 04429 | Unsecured | 3364 | $ 0.00 | $0.00 | $0.00 |
| | TOPSAIL DANCE ARTS LLC ATTN: MADISON SCHIFFMAN<br>327 LONG POND DR<br>SNEADS FERRY, NC 28460 | Unsecured | 5819 | $ 0.00 | $0.00 | $0.00 |
| | TORIOGRAPHY DANCE CENTER ATTN: DANCE DIRECTOR<br>520 HARTFORD TPKE STE 3<br>VERNON ROCKVILLE, CT 06066 | Unsecured | 8263 | $ 0.00 | $0.00 | $0.00 |
| | TOUCH OF CLASS DANCE STUDIO<br>483 PARK WAY<br>BROOMALL, PA 19008 | Unsecured | 200 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TOWNSHIP OF CHELTENHAM PARKS & RECREATION<br>8230 OLD YORK ROAD<br>ELKINS PARK, PA 19027 | Unsecured | 2188 | $ 0.00 | $0.00 | $0.00 |
| | TOYOTA SPORTS CENTER ATTN: SKATING DEPARTMENT<br>555 N NASH ST<br>EL SEGUNDO, CA 90245 | Unsecured | 1409 | $ 0.00 | $0.00 | $0.00 |
| | TRADITIONS ACADEMY OF DANCE SOUL IN MOTION<br>53 TAYLOR ROAD<br>ON L1S 2X5 | Unsecured | 1892 | $ 0.00 | $0.00 | $0.00 |
| | TRAINING GROUND STUDIOS ATTN: TIFFANY MULLINS<br>1579 COUNTY ROAD 2008 E<br>GLEN ROSE, TX 76043 | Unsecured | 2343 | $ 0.00 | $0.00 | $0.00 |
| | TREVINO'S GYMNASTICS SCHOOL ATTN: MARILYN TREVINO<br>1438 S I-35 EAST<br>LANCASTER<br>LANCASTER, TX 75146 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TRICIA'S DANCE SCHOOL ATTN: TRISH BOURNE<br>1777 MAIN STREET<br>TEWKSBURY, MA 01876 | Unsecured | 3525 | $ 0.00 | $0.00 | $0.00 |
| | TRICKS DANCE STUDIO ATTN: DANCE DIRECTOR<br>4070 CAVITT-STALLMAN RD<br>GRANITE BAY, CA 95746 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TRILOGY CULTURAL ARTS CENTRE ATTN: BRIDGET TAYLOR<br>12480 S BLACK BOB RD<br>OLATHE, KS 66062 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TRILOGY DANCE & TUMBLING CENTR ATTN: LEAH VOGT<br>82 FRANCOIS DR.<br>HERCULANEUM, MO 63048 | Unsecured | 4368 | $ 0.00 | $0.00 | $0.00 |
| | TRILOGY DANCE CENTER ATTN: NANCY DUGGER<br>2602 N LOOP 1604 W STE 111<br>SAN ANTONIO, TX 78248 | Unsecured | 2460 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TRILOGY HILL COUNTRY LLC ATTN: KIM FELTNER<br>30070 HWY 281 N STE 224<br>BULVERDE, TX 78163 | Unsecured | 4569 | $ 0.00 | $0.00 | $0.00 |
| | TRINITY CONSERVATORY PERF ARTS ATTN: MONICA ARMSTRONG<br>2475 W CHEYENNE AVE STE 130<br>NORTH LAS VEGAS, NV 89032 | Unsecured | 4130 | $ 0.00 | $0.00 | $0.00 |
| | TRINITY GYMNASTICS ATTN: GYMNASITCS DIRECTOR<br>4382-A GIBSONIA RD<br>GIBSONIA, PA 15044 | Unsecured | 7024 | $ 0.00 | $0.00 | $0.00 |
| | TRIPLE L DANCE COMPANY LLC ATTN: LAURA LINDER<br>2645 WHITE BEAR AVE N STE 6<br>MAPLEWOOD, MN 55109 | Unsecured | 4487 | $ 0.00 | $0.00 | $0.00 |
| | TRIPLE T PARENTS ASSOCIATION ATTN: TYRONE BURKS<br>619 E CONSTANCE RDAD<br>SUFFOLK, VA 23434 | Unsecured | 9347 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TRIPLE THREAT DANCE CENTER ATTN: DANCE DIRECTOR<br>4759 COMMERCIAL PLZ<br>WINSTON SALEM, NC 27104 | Unsecured | 7501 | $ 0.00 | $0.00 | $0.00 |
| | TRIPLE THREAT DANCE CO JEFFREY PELLETIER<br>PO BOX 6077<br>WOLCOTT, CT 06716 | Unsecured | 2842 | $ 0.00 | $0.00 | $0.00 |
| | TRIPLETT DANCE ACADEMY, INC<br>330 MILLER RD<br>MEDFORD, NJ 08055 | Unsecured | 2764 | $ 0.00 | $0.00 | $0.00 |
| | TRIPLETT DANCE ACADEMY, INC<br>330 MILLER RD<br>MEDFORD, NJ 08055 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TRU DANCE ATTN: DANCE DIRECTOR<br>2829 WHIPPLE RD<br>UNION CITY, CA 94587 | Unsecured | 4552 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TRUE REFLECTIONS DANCE & FIT ATTN:SHANA GROENEVELD 426 BUTTONWOODS AVE WARWICK, RI 02886 | Unsecured | 0233 | $ 0.00 | $0.00 | $0.00 |
| | TRUMOTION DANCE COMPANY ATTN: CLARA BROOKBANK 2263 W 7800 S WEST JORDAN, UT 84088 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TTP ACADEMY ATTN: NINA GAYDOS-FEDAK 157 POPLAR CT HARTLAND, WI 53029 | Unsecured | 2062 | $ 0.00 | $0.00 | $0.00 |
| | TUMBLE TYME ATTN: RYAN LEE 27510 BANKS BROOK LN FULSHEAR, TX 07744 | Unsecured | 1824 | $ 0.00 | $0.00 | $0.00 |
| | TUMBLEMANIA PO BOX 13274 GAINESVILLE, FL 32604 | Unsecured | 6690 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TUPELO ACADEMY OF DANCE ARTS<br>SHARON LONG<br>775 POPLARVILLE ST<br>TUPELO, MS 38801 | Unsecured | 3674 | $ 0.00 | $0.00 | $0.00 |
| | TURN IT OUT DANCE ACADEMY, LLC ATTN:<br>MANDY BAKER<br>PO BOX 35<br>BELLAIRE, OH 43906 | Unsecured | 3683 | $ 0.00 | $0.00 | $0.00 |
| | TURNING POINT DANCE STUDIO LLC ATTN:<br>NICOLE WILK MAHON<br>13 W CONTI PARKWAY<br>ELMWOOD PARK, IL 60707 | Unsecured | 5573 | $ 0.00 | $0.00 | $0.00 |
| | TURNING POINTE ACADEMY/DANCE ATTN:<br>JON SWICHTENBERG<br>2492 TECHNOLOGY DR<br>ELGIN, IL 60124 | Unsecured | 7034 | $ 0.00 | $0.00 | $0.00 |
| | TURNING POINTE DANCE ACADEMY ATTN:<br>DIANE ROBERTSON<br>7380 COCA COLA DRIVE<br>HANOVER, MD 21076 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TURNING POINTE DANCE ACADEMY ATTN: STEPHANIE DUNN 5585 DAWES LN EXT THEODORE, AL 36582 | Unsecured | 1509 | $ 0.00 | $0.00 | $0.00 |
| | TURNING POINTE DANCE CENTER ATTN: CINDY HEDGES 214 10TH STREET CARROLLTON, KY 41008 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TURNING POINTE DANCE CENTRE ATTN: ALLI WIREMAN ADAMS 815 RIDEWAY DR PAINTSVILLE, KY 41240 | Unsecured | 0596 | $ 0.00 | $0.00 | $0.00 |
| | TURNING POINTE DANCE THEATRE ATTN: NANCY GALANTE 6310 TECHSTER BLVD STE 6 FORT MYERS, FL 33966 | Unsecured | 2208 | $ 0.00 | $0.00 | $0.00 |
| | TURNING POINTE DANCE THEATRE ATTN: NANCY GALANTE 6310 TECHSTER BLVD STE 6 FORT MYERS, FL 33966 | Unsecured | 2208 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TURNING POINTE SCH OF DANCE ATTN: PHILIP SALAMONE 15 CHICKADEE DR NORFOLK, MA 02056 | Unsecured | 1651 | $ 0.00 | $0.00 | $0.00 |
| | TURNING POINTE TRACY PRATT 4705 WATERLOO RD BURLINGTON, KY 41005 | Unsecured | 672 | $ 0.00 | $0.00 | $0.00 |
| | TURNS ON 2ND DANCE STUDIO ATTN; JACKI LAMBERT 142 S 2ND ST DECATUR, IN 46733 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TUTU CUTE DANCE STUDIO LLC ATTN; RACHEL LIBITZKI 3 WOOSTER RD HANCOCK, ME 04640 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TUTUS AND TIARAS ATTN: MARKA D ATHA PO BOX 712 CHEYENNE, OK 73628 | Unsecured | 5684 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | TWIN RIVERS DANCE ACADEMY DBA FITKINECT LLC<br>260 BLENHEIM DRIVE<br>EASTON, PA 18045 | Unsecured | 1784 | $ 0.00 | $0.00 | $0.00 |
| | TWINKLE TOES DANCE PRODUCTIONS<br>19939 N 71ST AVE<br>GLENDALE, AZ 85308 | Unsecured | 0284 | $ 0.00 | $0.00 | $0.00 |
| | TWIRLING BY MICHELE ATTN: MICHELE GILBREATH<br>1207 HICKORY RIDGE RD<br>WHITE OAK, TX 75693 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | TWIST AND SHOUT DANCE & CHEER ATTN: STEPHANIE DENBY<br>1502 W OAK ST<br>MAHOMET, IL 61853 | Unsecured | 1501 | $ 0.00 | $0.00 | $0.00 |
| | Thompson Jr, Lawrence<br>170 Fox Creek Ct<br>Wrightsville, PA 17368 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Tighe Retail<br>333 E. 7th St.<br>York, PA 17404 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Toni-Ann N. Williams<br>4313 Maryridge Dr<br>Randallstown, MD 21133 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Toni-Ann N. Williams<br>4313 Maryridge Dr<br>Randallstown, MD 21133 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Triantafyllou, Martha G.<br>2920 Chesapeake Rd<br>York, PA 17402 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Troy Fashions LTD, Inc.<br>Zona Franca Ind de Moca Espaillat 4<br>Espailat Moca 5600 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ULTIMATE DANCE ACADEMY ATTN: ANTHONY BORELLO 138-95 FRANCES LEWIS BLVD ROSEDALE, NY 11422 | Unsecured | 0471 | $ 0.00 | $0.00 | $0.00 |
| | ULTIMATE DANCE ACADEMY ATTN: ANTHONY BORELLO 138-95 FRANCES LEWIS BLVD ROSEDALE, NY 11422 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | UNDERGROUND DANCE ACADEMY ATTN: DANCE DIRECTOR 130 EASTERN BLVD ESSEX, MD 21221 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | UNDERGROUND DANCE COMPANY ATTN: ELIZABETH LUND 22311 CAMINITO TECATE LAGUNA HILLS, CA 92653 | Unsecured | 2357 | $ 0.00 | $0.00 | $0.00 |
| | UNIFIED MOTION DANCE ACADEMY ATTN: GINI DIBARI 11085 CLAY DR WALTON, KY 41094 | Unsecured | 5037 | $ 0.00 | $0.00 | $0.00 |

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | UNITED DANCE PRODUCTIONS<br>PO BOX HM 3100<br>HAMILTON HM NX | Unsecured | 1207 | $ 0.00 | $0.00 | $0.00 |
| | UNITED GYMNASTIX INC ATTN:<br>GYMNASTICS DIRECTOR<br>12300 OWINGS MILLS BLVD<br>REISTERSTOWN<br>REISTERSTOWN, MD 21136 | Unsecured | 4707 | $ 0.00 | $0.00 | $0.00 |
| | UNITED GYMNASTIX INC ATTN:<br>GYMNASTICS DIRECTOR<br>12300 OWINGS MILLS BLVD<br>REISTERSTOWN<br>REISTERSTOWN, MD 21136 | Unsecured | 5897 | $ 0.00 | $0.00 | $0.00 |
| | UNIV OF WI-LA CROSSE ACCOUNTS<br>PAYABLE<br>1725 STATE ST<br>LA CROSSE, WI 54601 | Unsecured | 0727 | $ 0.00 | $0.00 | $0.00 |
| | UNIVERSAL DANCE STUDIO ATTN: DANCE<br>DIRECTOR<br>4225 FM 646 RD N #108<br>SANTA FE, TX 77510 | Unsecured | 5804 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

Claims Bar Date: 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | UNIVERSITY OF NEW ENGLAND ATTN: DANCE DIRECTOR<br>11 HILLS BEACH ROAD<br>BIDDEFORD, ME 04005 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | UNIVERSITY OF PIKEVILLE BUSINESS OFFICE/ DANCE<br>147 SYCAMORE ST<br>PIKEVILLE, KY 41501 | Unsecured | 4665 | $ 0.00 | $0.00 | $0.00 |
| | UPPER MERION DANCE & GYMN CTR ATTN: DANCE DIRECTOR<br>530 HERTZOG BLVD<br>KING OF PRUSSIA, PA 19406 | Unsecured | 6862 | $ 0.00 | $0.00 | $0.00 |
| | UPSTAGE CENTER OF PERF/ARTS ATTN: JENNY GRIFFES<br>7627 BATAVIA LANE<br>CHARLOTTE, NC 28213 | Unsecured | 2728 | $ 0.00 | $0.00 | $0.00 |
| | UPSURGE DANCE COMPANY ATTN: KELSEY WAPINSKY<br>3827 PLEASANT HILL RD<br>KISSIMMEE, FL 34746 | Unsecured | 5104 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | UPTOWN DANCE COMPANY ATTN: BETH GULLEDGE-BROWN 7417 SHADYVILLA LANE HOUSTON, TX 77055 | Unsecured | 7305 | $ 0.00 | $0.00 | $0.00 |
| | UTAH DANCE ARTISTS ATTN: DANCE DIRECTOR 847 210TH AVENUE MONMOUTH, IL 61462 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | UTAH STATE UNIVERSITY ATTN: GYMNASTICS DIRECTOR UMC 7400 LOGAN, UT 84322 | Unsecured | 9168 | $ 0.00 | $0.00 | $0.00 |
| | VAIL VALLEY ACADEMY OF DANCE ANNE POWELL PO BOX 1375 AVON, CO 81620 | Unsecured | 5568 | $ 0.00 | $0.00 | $0.00 |
| | VALDOSTA SCHOOL OF BALLET ATTN: BRANDI MACKEY 1140 N LAKESHORE DR VALDOSTA, GA 31605 | Unsecured | 0313 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | VALIEV BALLET ACADEMY LLC DBA: DENTON BALLET ACADEMY 9525 HAVENWAY DR ARGYLE, TX 76226 | Unsecured | 4282 | $ 0.00 | $0.00 | $0.00 |
| | VALIEV BALLET ACADEMY LLC DBA: DENTON BALLET ACADEMY 9525 HAVENWAY DR ARGYLE, TX 76226 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | VALLEY DANCE THEATRE LLC ATTN: KIMBERLY FIELD 1744 ENGLEWOOD DR STAUNTON, VA 24401 | Unsecured | 1284 | $ 0.00 | $0.00 | $0.00 |
| | VARIATIONS LLC ATTN: SARA PALMER 24948 GAGE ST DOWAGIAC, MI 49047 | Unsecured | 0216 | $ 0.00 | $0.00 | $0.00 |
| | VELOCITY DANCE CENTER ATTN: MEGHAN DUNN 11122 N ROCKWELL AVE STE A-11 OKLAHOMA CITY, OK 73162 | Unsecured | 6352 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | VERA SPRINGETT | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 1225 HUBER LN GLENVIEW, IL 60025 | | | | | |
| | VERIZON | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PO BOX 16800 Newark, NJ 07101 | | | | | |
| | VERIZON WIRELESS | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | PO BOX 16810 Newark, NJ 07101 | | | | | |
| | VERTEX INC. | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 25528 NETWORK PLACE Chicago, IL 60673 | | | | | |
| | VICKI'S SCHOOL OF DANCE VICKI FULGHUM | Unsecured | 5749 | $ 0.00 | $0.00 | $0.00 |
| | 121 GRAY CIRCLE BENTON, LA 71006 | | | | | |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | VICKY SIMEGIATOS PERF/ARTS ATTN: VICKY SIMEGIATOS 9201 SHORE RD APT B702 BROOKLYN, NY 11209 | Unsecured | 6892 | $ 0.00 | $0.00 | $0.00 |
| | VICTORIA DANCE PRODUCTIONS VICTORIA MCNAMARA 7109 AMUNDSON AVE EDINA, MN 55439 | Unsecured | 3039 | $ 0.00 | $0.00 | $0.00 |
| | VICTORIA'S SIMPLY DANCING ATTN: VICTORIA BENGARD 22420 MARCH MEMORIAL DR STE107 MORENO VALLEY, CA 92553 | Unsecured | 0192 | $ 0.00 | $0.00 | $0.00 |
| | VICTORY CHRISTIAN CENTER VICTORY SCHOOL OF THE ARTS 4300 N MACARTHUR BLVD WARR ACRES, OK 73122 | Unsecured | 6924 | $ 0.00 | $0.00 | $0.00 |
| | VIENNA DANCE ACADEMY RICHARD CUNNINGHAM PO BOX 315 VIENNA, VA 22183 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | VIERA DANCE CONSERVATORY LLC ATTN: BONNIE CALLAHAN<br>3280 SUNTREE BLVD #107<br>VIERA, FL 32940 | Unsecured | 5994 | $ 0.00 | $0.00 | $0.00 |
| | VIKTOR YELOHIN INT'L BALLET A ATTN: VIKTOR YELIOHIN<br>214 W GRANT ST<br>LANCASTER<br>LANCASTER, PA 17603 | Unsecured | 2540 | $ 0.00 | $0.00 | $0.00 |
| | VIKTOR YELOHIN INT'L BALLET A ATTN: VIKTOR YELIOHIN<br>214 W GRANT ST<br>LANCASTER<br>LANCASTER, PA 17603 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | VIRGINIA HERNANDEZ<br>460 SILVERHORN DRIVE<br>NEW CASTLE, CO 81647 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | VIRGINIA NATIONAL BALLET MELISSA GRAVELY<br>814 CYPRESS COURT<br>MANAKIN SABOT, VA 23103 | Unsecured | 5915 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|-----------|-------|----------------|--------------|---------------|
| | VIRGINIA REGIONAL BALLET ATTN: ADELLE CARPENTER 1228 RICHMOND RD WILLIAMSBURG, VA 23185 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | VIRTUES IN MOTION DANCE STUDIO ATTN: CHRISTY SCHULTZ 9020 WILCOX COURT NEWARK, IL 60541 | Unsecured | 4435 | $ 0.00 | $0.00 | $0.00 |
| | VISIONS DANCE ACADEMY ATTN: CINDY KIEFFER 3122 FINCHER FARM RD 200 MATTHEWS, NC 28105 | Unsecured | 7586 | $ 0.00 | $0.00 | $0.00 |
| | VISIONS DANCE ACADEMY ATTN: CINDY KIEFFER 3122 FINCHER FARM RD 200 MATTHEWS, NC 28105 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | VISIONS DANCE COMPANY ATTN: JADE GREENOUGH 3310 B FM 967 A105 BUDA, TX 78610 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

### Case: 21-01345 PERFORM GROUP, LLC

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | VISIONS DANCE COMPANY ATTN: SHARON GRAVETT<br>116 PEAR ST<br>BOYERTOWN, PA 19512 | Unsecured | 1933 | $ 0.00 | $0.00 | $0.00 |
| | VISIONS DANCE COMPANY ATTN: SHARON GRAVETT<br>116 PEAR ST<br>BOYERTOWN, PA 19512 | Unsecured | 1933 | $ 0.00 | $0.00 | $0.00 |
| | VISIONS DANCE STUDIO ANTIONETTE OLSEN<br>422 FOREST ST<br>KEARNEY, NJ 07032 | Unsecured | 9865 | $ 0.00 | $0.00 | $0.00 |
| | VISIONS DANCE STUDIO ANTIONETTE OLSEN<br>422 FOREST ST<br>KEARNEY, NJ 07032 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | VIVETTE'S DANCE STUDIO<br>700 SOUTH 10TH STREET<br>SALINA, KS 67401 | Unsecured | 1134 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | VIVIAN MUNSON DANCE STUDIO TINA STONEBROOK/HEATHER SNYDER<br>320 FEDERAL AVE NE<br>MASSILLON, OH 44646 | Unsecured | 2588 | $ 0.00 | $0.00 | $0.00 |
| | Vanantwerp, Dave A.<br>516 Ridgeway Dr<br>Wrightsville, PA 17368 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Visnick, Dominique O.<br>18 Rockdale Dr<br>Seven Valleys, PA 17360 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | WACONIA DANCE ARTS LLC ATTN: CARLA BODE<br>PO BOX 587<br>WACONIA, MN 55387 | Unsecured | 2313 | $ 0.00 | $0.00 | $0.00 |
| | WAKULLA DANCE ACADEMY ATTN: HAYLEY MAHAFFEY<br>25 DRAKE ELM LN<br>CRAWFORDVILLE, FL 32327 | Unsecured | 0007 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | WALDORF BALLET<br>5838 BARNACLE STREET SECHELT<br>BC V0N 3A0 | Unsecured | 2135 | $ 0.00 | $0.00 | $0.00 |
| | WALNUT GROVE SCH OF MUSIC/DANC<br>353 - 19567 FRASER HWY SURREY<br>BC V3S 6K7 | Unsecured | 4272 | $ 0.00 | $0.00 | $0.00 |
| | WARWICK DANCE & GYMNASTICS ACA<br>18 WHITFORD ST<br>WARWICK, RI 02889 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | WASATCH BALLET CONSERVATORY ATTN:<br>ALLISON WOLSEY<br>310 E 2000 N<br>OREM, UT 84057 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | WASHINGTON DANCE STUDIO<br>1124 WATERS ST<br>MANHATTAN, KS 66503 | Unsecured | 0826 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | WATER STREET DANCE COMPANY ATTN: GINA KENNEDY 46 CHERRY TREE SHOPPING CENTER WASHINGTON, IL 61571 | Unsecured | 8545 | $ 0.00 | $0.00 | $0.00 |
| | WATTS DANCE STUDIO 200 W F ST #4 ELIZABETHTON, TN 37643 | Unsecured | 6140 | $ 0.00 | $0.00 | $0.00 |
| | WAYNE BALLET & CTR/DANCE ARTS ATTN: ANGIE CIBELLI 335 W LANCASTER AVE WAYNE, PA 19087 | Unsecured | 6962 | $ 0.00 | $0.00 | $0.00 |
| | WEBBY DANCE COMPANY ATTN: MELISSA TERAN 7287 CHERRYWOOD LN WEST CHESTER WEST CHESTER, OH 45069 | Unsecured | 2856 | $ 0.00 | $0.00 | $0.00 |
| | WEBBY DANCE COMPANY ATTN: STACY DIAZ 10722 TRASK AVE STE B GARDEN GROVE, CA 92841 | Unsecured | 4143 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | WEHNER'S SCHOOL FOR THE ARTS ATTN: KYLE WEHNER<br>430 COLLEGE DRIVE<br>SUITE 108<br>MIDDLEBURG, FL 32068 | Unsecured | 6433 | $ 0.00 | $0.00 | $0.00 |
| | WELLSBORO PARKS AND RECREATION ATTN: JUDITH KENNEDY/DANCE<br>227 NICHOLAS STREET<br>WELLSBORO, PA 16901 | Unsecured | 7622 | $ 0.00 | $0.00 | $0.00 |
| | WENDY GEIGEL<br>2735 PILOT RILEY RD<br>ZEBULON, VA 27597 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | WEST COAST DANCE CONSERVATORY ATTN: ANGELA HOLMES<br>2836 LAS PIEDRAS<br>BURLINGAME, CA 94010 | Unsecured | 8266 | $ 0.00 | $0.00 | $0.00 |
| | WEST END ACADEMY OF DANCE<br>10620-C PATTERSON AVE<br>RICHMOND, VA 23238 | Unsecured | 2076 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | WEST HAWAII DANCE ACADEMY ATTN: DANCE/DRILL TEAM 74-5626 ALAPA ST BAY 15 KAILUA KONA, HI 96740 | Unsecured | 6620 | $ 0.00 | $0.00 | $0.00 |
| | WEST SIDE ACADEMY OF V/P/A ATTN: DANIEL W DOCTOR 417 MAIN ST MEDINA, NY 14103 | Unsecured | 2066 | $ 0.00 | $0.00 | $0.00 |
| | WESTBERRY DANCE STUDIO ATTN: SHANNON WESTRA IMBERY 2506 WATERVIEW DR ABERDEEN, SD 57401 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | WESTERN PA GYMNASTICS CLUB ATTN: LORI ZONA 20300 RT. 19 CRANBERRY TWP, PA 16066 | Unsecured | 1547 | $ 0.00 | $0.00 | $0.00 |
| | WESTON DANCE ACADEMY ATTN: DIRECTOR 11646 SADDLE CLUB RD WESTON, FL 33326 | Unsecured | 5124 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | WESTON DANCE ACADEMY ATTN: DIRECTOR<br>11646 SADDLE CLUB RD<br>WESTON, FL 33326 | Unsecured | 5124 | $ 0.00 | $0.00 | $0.00 |
| | WESTOSHA GYMNASTICS CLUB<br>34203 GENEVA RD<br>BURLINGTON, WI 53105 | Unsecured | 9452 | $ 0.00 | $0.00 | $0.00 |
| | WESTPORT'S ACADEMY OF DANCE ATTN: NANCY ZINDELL<br>345 POST RD W<br>WESTPORT, CT 06880 | Unsecured | 6652 | $ 0.00 | $0.00 | $0.00 |
| | WESTSIDE DANCE & GYM SUPPLY<br>11632 SW PACIFIC HIGHYWAY<br>TIGARD, OR 97223 | Unsecured | 6151 | $ 0.00 | $0.00 | $0.00 |
| | WESTSIDE STUDIO OF PERF ARTS ATTN: SHEILA BAILEY<br>170 N 400 E STE B<br>SAINT GEORGE, UT 84770 | Unsecured | 8557 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | WESTWOOD DANCE ACADEMY ATTN: DANCE DIRECTOR<br>23333 TASWELL<br>KATY, TX 77494 | Unsecured | 9564 | $ 0.00 | $0.00 | $0.00 |
| | WEYMOUTH CLUB-DANCE W/ENERGY ATTN: RICHARD OAXACA<br>75 FINNELL DR<br>WEYMOUTH, MA 02188 | Unsecured | 0172 | $ 0.00 | $0.00 | $0.00 |
| | WICHITA CHILDREN'S T/D/C ATTN: EMILY GREEN<br>201 LULU ST<br>WICHITA, KS 67211 | Unsecured | 1422 | $ 0.00 | $0.00 | $0.00 |
| | WICHITA CHILDREN'S T/D/C ATTN: EMILY GREEN<br>201 LULU ST<br>WICHITA, KS 67211 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | WILLIAM WIRT MIDDLE SCHOOL ATTN: DANCE DIRECTOR<br>62ND PL & TUCKERMAN STREET<br>RIVERDALE, MD 20737 | Unsecured | 0426 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | WILLIAMS CENTER INC ATTN: DANCE DIRECTOR<br>2842 N CROSSOVER RD<br>FAYETTEVILLE, AR 72703 | Unsecured | 5933 | $ 0.00 | $0.00 | $0.00 |
| | WILLOW TREE GYMNASTICS ACA<br>1605 LIGONIER ST<br>LATROBE, PA 15650 | Unsecured | 4845 | $ 0.00 | $0.00 | $0.00 |
| | WILMETTE PARK DISTRICT COMMUNITY RECREATION CENTER<br>3000 GLENVIEW RD<br>WILMETTE, IL 60091 | Unsecured | 1959 | $ 0.00 | $0.00 | $0.00 |
| | WILTON DANCE STUDIO<br>941 DANBURY RD<br>PO BOX 427<br>WILTON, CT 06897 | Unsecured | 3539 | $ 0.00 | $0.00 | $0.00 |
| | WIMBERLEY DANCE ELITE LLC ATTN: SHERIDAN ROALSON<br>100 MELODY WAY<br>SUITE B<br>WIMBERLEY, TX 78676 | Unsecured | 2392 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | WINDSOR DANCE ACADEMY ATTN: DIANE PETERSEN<br>5455 OLD REDWOOD HWY<br>SANTA ROSA, CA 95403 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | WINNER'S ACADEMY OF GYMNASTICS ATTN: WEI ZHANG<br>13691 BENSON AVE<br>CHINO, CA 91710 | Unsecured | 7489 | $ 0.00 | $0.00 | $0.00 |
| | WINNERSVILLE ELITE CHEER/DANCE ATTN: KELLI FIELDS<br>352 ENTERPRISE DR<br>VALDOSTA, GA 31601 | Unsecured | 1259 | $ 0.00 | $0.00 | $0.00 |
| | WINTER LODGE ATTN: LINDA JENSEN<br>3009 MIDDLEFIELD RD<br>PALO ALTO, CA 94306 | Unsecured | 6345 | $ 0.00 | $0.00 | $0.00 |
| | WISEMAN DANCE STUDIO SHARON WISEMAN<br>1692 VICTOR AVE.<br>OBETZ, OH 43207 | Unsecured | 0222 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | WISEMAN DANCE STUDIO SHARON WISEMAN<br>1692 VICTOR AVE.<br>OBETZ, OH 43207 | Unsecured | 0222 | $ 0.00 | $0.00 | $0.00 |
| | WOLF'S PERFORMING ARTS ATTN: LAURA WOLF<br>110 BUTLER ST<br>EBENSBURG, PA 15931 | Unsecured | 0972 | $ 0.00 | $0.00 | $0.00 |
| | WOODBRIDGE ACADEMY OF DANCE ATTN L.FURR/TACKETT'S MILL CTR<br>2235 OLD BRIDGE ROAD<br>WOODBRIDGE, VA 22192 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | WOODLAND BAPTIST CHURCH ATTN: FINE ARTS MINISTRY<br>9607 STATE RD 70 E<br>BRADENTON, FL 34202 | Unsecured | 0922 | $ 0.00 | $0.00 | $0.00 |
| | WRIGHT RECREATION CENTER ATTN: DANCE DIRECTOR<br>PO BOX 407<br>WRIGHT, WY 82732 | Unsecured | 3269 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:**   10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Wafaa H. Habib<br>500 Haines Rd<br>York, PA 17402 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Weferling, Sheryl L.<br>1580 Snyder Corner Rd<br>Red Lion, PA 17356 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Wheeland, Michele L.<br>17 Neighbors Ln<br>York, PA 17406 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | Winters, Amanda S.<br>1608 Prayer Mission<br>Windsor, PA 17366 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | X-FACTOR DANCE ATTN: LINDSAY MILLER TAYLOR<br>117 PARLOR AVENUE<br>CELEBRATION, FL 34747 | Unsecured | 3905 | $ 0.00 | $0.00 | $0.00 |

**Case: 21-01345 PERFORM GROUP, LLC**

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | XIAOPEI CHINESE DANCE INC ATTN: XIAOPEI H GELB 4847 HOPYARD RD STE 4318 PLEASANTON, CA 94588 | Unsecured | 5654 | $ 0.00 | $0.00 | $0.00 |
| | XPLOSIVE DANCE ACADEMY LLC 6557 HAZELTINE NATIONAL DR SUITE 8 ORLANDO, FL 32822 | Unsecured | 4053 | $ 0.00 | $0.00 | $0.00 |
| | XPRESSIONS DANCE ACADEMY ATTN: KAREN CAMPBELL 16175 N HIGH DESERT ST NAMPA, ID 83687 | Unsecured | 0282 | $ 0.00 | $0.00 | $0.00 |
| | XPRESSIT DANCE CENTER LLC ATTN: RAQUEL LOPEZ 253 NE 2ND AVE STE 4 HOMESTEAD, FL 33030 | Unsecured | 4775 | $ 0.00 | $0.00 | $0.00 |
| | XTREME DANCE INC ATTN: SHERI METCALF 4932 W STATE RD 46 SANFORD, FL 32771 | Unsecured | 0443 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | Y OF CENTRAL MARYLAND LINDA SMITH/HEALTH & WELLNESS 3400 NORMAN AVE BALTIMORE, MD 21213 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | YELM GYMNASTICS CENTER ATTN: TRISHA ANNE NELSON PO BOX 450 YELM, WA 98597 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | YMCA OF FREDERICK COUNTY ATTN: KATIE HUY, DANCE PROGRAM 1000 N MARKET STREET FREDERICK, MD 21701 | Unsecured | 1808 | $ 0.00 | $0.00 | $0.00 |
| | YMCA OF GREATER CHARLOTTE MARGARET RHODES/HARRIS FAM Y 5900 QUAIL HOLLOW RD CHARLOTTE, NC 28210 | Unsecured | 2249 | $ 0.00 | $0.00 | $0.00 |
| | YMCA OF GREATER ST PETERSBURG ATTN ACCOUNTS PAYABLE 600 1ST AVENUE NORTH STE 201 ST PETERSBURG, FL 33701 | Unsecured | 5734 | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | YMCA OF GREATER ST PETERSBURG<br>ATTN ACCOUNTS PAYABLE<br>600 1ST AVENUE NORTH STE 201<br>ST PETERSBURG, FL 33701 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | YMCA PERFORMING ARTS ATTN: SUSIE ROGERS, FOUNDER<br>7 W MISTY MORNING TRACE<br>THE WOODLANDS, TX 77381 | Unsecured | 1809 | $ 0.00 | $0.00 | $0.00 |
| | YOKO'S DANCE&PERF ARTS ATTN:<br>MARLENE ELLIS<br>1260 OLIVE AVE<br>FREMONT, CA 94539 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | YOLANDA'S STUDIO YOLANDA FERNANDEZ-QUINCOCES<br>271 BRADLEY AVE<br>BERGENFIELD, NJ 07621 | Unsecured | 2141 | $ 0.00 | $0.00 | $0.00 |
| | YORK AREA REPERTOIRE OF DANCE<br>ATTN: CHARLEE ZAMUDIO-FIDLER<br>454 N MAIN ST<br>SPRING GROVE, PA 17362 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

# Exhibit C

## Claims Register

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | YORK DANCE ARTS<br>3195 E PROSPECT RD<br>YORK, PA 17402 | Unsecured | 9429 | $ 0.00 | $0.00 | $0.00 |
| | YOU SHOULD BE DANCIN'<br>1111 S STARK HWY<br>WEARE, NH 03281 | Unsecured | 7762 | $ 0.00 | $0.00 | $0.00 |
| | YOUNG AMERICAN'S DANCE CENTER<br>MAUREEN MORISON<br>129 TIFFANY RD<br>SIDNEY, ME 04330 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | YOUNG DANCE ACADEMY MAUREEN MORISON<br>181 W MARQUETTE AVE<br>OAK CREEK, WI 53154 | Unsecured | 2299 | $ 0.00 | $0.00 | $0.00 |
| | YOUTH DANCE ENSEMBLE ATTN: DIXIE RAIRAMO<br>9810 CROMWELL DR<br>EDEN PRAIRIE, MN 55347 | Unsecured | 7543 | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | YUCAIPA DANCE ATTN: STACEY ORDAZ<br><br>38938 VINELAND ST<br>CHERRY VALLEY, CA 92223 | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | YVONNE GROVES SCHOOL OF DANCE<br>ATTN: YVONNE GROVES-GWYNN<br>PO BOX 247<br>ELIZABETHTOWN, KY 42702 | Unsecured | 2543 | $ 0.00 | $0.00 | $0.00 |
| | YWCA OF ADAMS COUNTY ATTN: YVONNE<br>GROVES-GWYNN<br>2525 W 2ND ST<br>HASTINGS, NE 68901 | Unsecured | 1026 | $ 0.00 | $0.00 | $0.00 |
| | YWCA Y-DANCE ATTN: HANNAH WALTERS<br><br>605 N 6TH STREET<br>LAFAYETTE, IN 47901 | Unsecured | 0936 | $ 0.00 | $0.00 | $0.00 |
| | ZEMSKOV DANCE ACADEMY ATTN:<br>DMITRY ZEMSKOV<br>7835 S RAINBOW BLVD STE 6<br>LAS VEGAS, NV 89139 | Unsecured | | $ 0.00 | $0.00 | $0.00 |

**Exhibit C**

**Claims Register**

**Case: 21-01345 PERFORM GROUP, LLC**

**Claims Bar Date:** 10/6/21 12:00

| Claim # | Claimant Name | Claim Type | Acct# | Amount Allowed | Paid to Date | Claim Balance |
|---------|---------------|------------|-------|----------------|--------------|---------------|
| | ZERVAS DANCE ACADEMY NICOLE PAOLO | Unsecured | | $ 0.00 | $0.00 | $0.00 |
| | 436 ESSEX ST<br>SAUGUS, MA 01906 | | | | | |
| | ZION CHURCH ATTN: DANCE MINISTRY | Unsecured | 1881 | $ 0.00 | $0.00 | $0.00 |
| | 16911 OLD CENTRAL AVE<br>UPPER MARLBORO, MD 20774 | | | | | |
| | ZUMBROTA DANCE STUDIO ATTN: DANCE DIRECTOR | Unsecured | 7666 | $ 0.00 | $0.00 | $0.00 |
| | 47471 CO 10 BLVD<br>ZUMBROTA, MN 55992 | | | | | |
| | | | **Case Total:** | | $1,764,204.62 | $8,244,607.40 |

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 21-01345
Case Name: PERFORM GROUP, LLC
Trustee Name: Steven M. Carr

**Balance on hand:** $ 288,584.87

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 214S | PeoplesBank, A Codorus Valley Company | 1,802,579.11 | 1,802,579.11 | 1,753,752.68 | 0.00 |
| 217 | AFCO Credit Corporation | 203,462.89 | 203,462.89 | 0.00 | 0.00 |
| 234 | Bluepay Processing, LLC | 70,889.98 | 70,889.98 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 288,584.87

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Steven M. Carr | 77,799.38 | 0.00 | 77,799.38 |
| Attorney for Trustee Fees - Steven M. Carr | 5,526.50 | 0.00 | 5,526.50 |
| Trustee, Expenses - Steven M. Carr, Trustee | 24,033.94 | 10,451.94 | 13,582.00 |
| Attorney for Trustee, Expenses - Steven M. Carr | 58.00 | 0.00 | 58.00 |
| Accountant for Trustee Fees (Other Firm) - Baker Tilly | 7,450.00 | 0.00 | 7,450.00 |

Total to be paid for chapter 7 administrative expenses: $ 104,415.88
Remaining balance: $ 184,168.99

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 184,168.99

UST Form 101-7-TFR(5/1/2011)

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $184,168.99 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 3 | Holly Jean Griffin | 1,233.17 | 0.00 | 1,233.17 |
| 4 | INTERNAL REVENUE SERVICE | 0.00 | 0.00 | 0.00 |
| 6 | Deborah K. Fauth | 1,137.70 | 0.00 | 1,137.70 |
| 7P | DU NGUYEN SEWING SERVICES LLC | 13,650.00 | 0.00 | 13,650.00 |
| 15 | Angela R. Baer | 656.34 | 0.00 | 656.34 |
| 30 | Louisiana Department of Revenue | 770.00 | 0.00 | 770.00 |
| 36P | WISCONSIN DEPARTMENT OF REVENUE | 1,266.71 | 0.00 | 1,266.71 |
| 39P | Kitty L. Craley | 3,960.80 | 0.00 | 3,960.80 |
| 44 | Richard L Shuman | 5,207.02 | 0.00 | 5,207.02 |
| 49 | Debra A Hays | 3,770.33 | 0.00 | 3,770.33 |
| 71 | Band D Showcase DBA Janet's School of Dance | 474.90 | 0.00 | 474.90 |
| 75P | Jeanette M Smith | 1,599.00 | 0.00 | 1,599.00 |
| 76 | Jeanette M Smith | 0.00 | 0.00 | 0.00 |
| 82 | Richard L. Shuman | 303.70 | 0.00 | 303.70 |
| 83 | Richard L. Shuman | 81.85 | 0.00 | 81.85 |
| 92 | SPRENKLE, DIANE L. | 2,337.60 | 0.00 | 2,337.60 |
| 93 | SPRENKLE, JEANNETTE E. | 1,343.32 | 0.00 | 1,343.32 |
| 109 | Theda F Cooper | 2,494.40 | 0.00 | 2,494.40 |
| 118 | Vicky Lauer | 2,651.58 | 0.00 | 2,651.58 |
| 124P | KLAPKIN, SUSAN | 13,650.00 | 0.00 | 13,650.00 |
| 133 | Wendyann Lynn Tekieniewski | 1,527.39 | 0.00 | 1,527.39 |
| 134 | Julia Hilliard | 3,546.00 | 0.00 | 3,546.00 |
| 136 | CHRISTINE WILT | 3,000.00 | 0.00 | 3,000.00 |
| 144 | Lindsay S Davenport | 817.40 | 0.00 | 817.40 |
| 152 | TN Department of Revenue c/o Attorney General | 9,210.00 | 0.00 | 9,210.00 |
| 153 | TN Department of Revenue c/o Attorney General | 12,775.17 | 0.00 | 12,775.17 |
| 154P | Angela J Sauers | 3,880.90 | 0.00 | 3,880.90 |
| 155 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | 5,449.04 | 0.00 | 5,449.04 |
| 156 | Terri L. Gustafson | 3,667.00 | 0.00 | 3,667.00 |
| 173 | Kathy Ermolovich | 7,448.00 | 0.00 | 7,448.00 |
| 174 | Diane Louise Buser | 2,823.77 | 0.00 | 2,823.77 |
| 175 | Lori Ann Herbst | 2,388.98 | 0.00 | 2,388.98 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 177 | Debra S. Miller | 3,699.20 | 0.00 | 3,699.20 |
| 178 | Scott Mitzel | 2,886.89 | 0.00 | 2,886.89 |
| 179P | Julie Ann Nicolas | 4,147.25 | 0.00 | 4,147.25 |
| 180 | Richard Edwin Shindel | 3,361.80 | 0.00 | 3,361.80 |
| 181 | Wynetta Lynn Swarr | 2,165.16 | 0.00 | 2,165.16 |
| 183 | Julie Ann Nicholas | 4,174.25 | 0.00 | 4,174.25 |
| 184 | Suellen E. Garner | 3,814.40 | 0.00 | 3,814.40 |
| 190P | Constellation NewEnergy, Inc. | 2,103.40 | 0.00 | 2,103.40 |
| 194 | RAECHEL A SEITZ | 495.00 | 0.00 | 495.00 |
| 195 | Raechel Seitz | 524.25 | 0.00 | 524.25 |
| 196 | Gregory A. Garber | 13,650.00 | 0.00 | 13,650.00 |
| 197P | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF | 7,938.64 | 0.00 | 7,938.64 |
| 198 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF | 4,492.07 | 0.00 | 4,492.07 |
| 202 | TRACY L. BOSSERMAN | 1,738.80 | 0.00 | 1,738.80 |
| 208P | Connecticut Dept. of Revenue Services | 2,015.00 | 0.00 | 2,015.00 |
| 210 | Leigh Ann Palmer | 2,525.74 | 0.00 | 2,525.74 |
| 213 | Glenese S bahn | 2,468.80 | 0.00 | 2,468.80 |
| 216 | ARABESQUE STUDIO OF DANCE | 409.87 | 0.00 | 409.87 |
| 226 | Patricia Ann Howard | 4,590.40 | 0.00 | 4,590.40 |
| 229 | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION | 3,846.00 | 0.00 | 3,846.00 |

Total to be paid for priority claims: $ 184,168.99

Remaining balance: $ 0.00

UST Form 101-7-TFR(5/1/2011)

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $7,624,072.18 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | ROSENTHAL & ROSENTHAL, INC. | 3,562.35 | 0.00 | 0.00 |
| 2 | EULER HERMES N.A. INSURANCE CO AGENT OF | 72,128.25 | 0.00 | 0.00 |
| 4 | INTERNAL REVENUE SERVICE | 0.00 | 0.00 | 0.00 |
| 5 | Ryan Lineberger | 39,999.00 | 0.00 | 0.00 |
| 7U | DU NGUYEN SEWING SERVICES LLC | 23,099.59 | 0.00 | 0.00 |
| 8 | LIVE LOVE DANCE LLC | 640.00 | 0.00 | 0.00 |
| 9 | ALOR STYLE CORP | 1,008.00 | 0.00 | 0.00 |
| 10 | Zurich American Insurance et al | 0.00 | 0.00 | 0.00 |
| 11 | AURORA KIDS | 804.79 | 0.00 | 0.00 |
| 12 | ALEGRIA DANCE AND FITNESS | 184.95 | 0.00 | 0.00 |
| 13 | GEISENBERGER, ROBERT A. | 47,465.93 | 0.00 | 0.00 |
| 14 | PHOENIX DANCE ACADEMY | 776.74 | 0.00 | 0.00 |
| 16 | SOLID STONE FABRICS, INC. | 6,322.10 | 0.00 | 0.00 |
| 17 | THE UPPER ROOM DANCE STUDIO | 844.85 | 0.00 | 0.00 |
| 18 | ONDREA'S CENTERSTAGE INC | 985.33 | 0.00 | 0.00 |
| 19 | MOVEMENT CULTURE | 754.85 | 0.00 | 0.00 |
| 20 | Brenda I Frey | 1,562.86 | 0.00 | 0.00 |
| 21 | Grazyna Anna Impert | 2,556.07 | 0.00 | 0.00 |
| 22 | DONNA CARBONE'S DANCE ARTS | 875.83 | 0.00 | 0.00 |
| 23 | PERFORM GROUP, LLC | 500.00 | 0.00 | 0.00 |
| 24 | WINTERS, KAREN J. | 2,745.00 | 0.00 | 0.00 |
| 25 | Bambi Reinhold | 3,220.80 | 0.00 | 0.00 |
| 26 | Wendy Sue Miller | 2,073.28 | 0.00 | 0.00 |
| 27 | UNITED PACKAGING SUPPLY CO, IN | 848.05 | 0.00 | 0.00 |
| 28 | UTAH DANCE ARTISTS | 509.31 | 0.00 | 0.00 |
| 29 | SCHERMERHORN BROS. CO. | 906.00 | 0.00 | 0.00 |
| 31 | DOYLESTOWN DANCE CENTRE | 125.85 | 0.00 | 0.00 |
| 32 | DANCE CONNECTION | 534.91 | 0.00 | 0.00 |
| 33 | THE YORK WATER COMPANY | 156.66 | 0.00 | 0.00 |
| 34 | Wendy Sue Miller | 4,364.80 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 35 | Simone Associates Inc. | 14,564.40 | 0.00 | 0.00 |
| 36U | WISCONSIN DEPARTMENT OF REVENUE | 20.00 | 0.00 | 0.00 |
| 37 | Rockwell Dance Center, LLC | 454.53 | 0.00 | 0.00 |
| 38 | GROSSE POINTE DANCE CENTER | 1,343.80 | 0.00 | 0.00 |
| 39U | Kitty L. Craley | 3,097.66 | 0.00 | 0.00 |
| 40 | Yvonne R. Romey | 7,157.53 | 0.00 | 0.00 |
| 41 | Kelly Thomas | 404.91 | 0.00 | 0.00 |
| 42 | ELITE DANCE ACADEMY | 120.29 | 0.00 | 0.00 |
| 43 | J.A.Z. DANCE & MORE | 1,000.00 | 0.00 | 0.00 |
| 45 | Sherry's School of Dance | 1,210.89 | 0.00 | 0.00 |
| 46 | ELAINE RENNA | 2,390.00 | 0.00 | 0.00 |
| 47 | PERFORM GROUP, LLC | 4,383.00 | 0.00 | 0.00 |
| 48 | Patricia Yingling | 2,360.91 | 0.00 | 0.00 |
| 50 | DOWNTOWN DANCE CENTER, LLC | 0.00 | 0.00 | 0.00 |
| 51 | PERFORM GROUP, LLC | 1,464.70 | 0.00 | 0.00 |
| 52 | Marguerite J Blymire | 907.47 | 0.00 | 0.00 |
| 53 | Bonita J Snell Frey | 546.20 | 0.00 | 0.00 |
| 54 | SERVIT, INC. | 20,895.49 | 0.00 | 0.00 |
| 55 | DANCE DYNAMICS LLC | 456.74 | 0.00 | 0.00 |
| 56 | DANCE DYNAMICS LLC | 797.85 | 0.00 | 0.00 |
| 57 | AMERICAN PRINT CONSULTANTS | 10,624.91 | 0.00 | 0.00 |
| 58 | Denice J Harget | 1,339.38 | 0.00 | 0.00 |
| 59 | mary c kling | 424.32 | 0.00 | 0.00 |
| 60 | STUDIO K DANCE CENTER | 2,664.63 | 0.00 | 0.00 |
| 61 | Amy Blake | 1,033.61 | 0.00 | 0.00 |
| 62 | All About Dance & More, LLC. - Sara Hoots | 0.00 | 0.00 | 0.00 |
| 63 | DANCE PROGRESSIONS | 1,750.10 | 0.00 | 0.00 |
| 64 | PERFORM GROUP, LLC | 500.00 | 0.00 | 0.00 |
| 65 | Broadway Bound Dance Academy | 0.00 | 0.00 | 0.00 |
| 66 | ALLEGRO DANCE ARTS, LLC | 1,748.62 | 0.00 | 0.00 |
| 67 | Mary C.Leiphart | 1,677.20 | 0.00 | 0.00 |
| 68 | Emporia-Greensville C/A/D | 2,382.37 | 0.00 | 0.00 |
| 69 | IVY TRADING INC. | 1,992.90 | 0.00 | 0.00 |
| 70 | Monet Dance Performing Arts Studio LLC | 407.77 | 0.00 | 0.00 |
| 72 | A & B Dance Dimensions c/o Allison Hickman | 494.90 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 73 | ALTLAND, DEIRDRE J. | 3,947.17 | 0.00 | 0.00 |
| 74 | Kids Etc Youth Movement Company | 619.85 | 0.00 | 0.00 |
| 75U | Jeanette M Smith | 0.60 | 0.00 | 0.00 |
| 77 | GOBE DESIGN, LLC | 1,716.00 | 0.00 | 0.00 |
| 78 | TIARASANDTRIM INC.DBA BIMAX HAIROINE CO USA | 1,125.25 | 0.00 | 0.00 |
| 79 | Michael R. Herbst | 4,451.20 | 0.00 | 0.00 |
| 80 | Euler Hermes agent for MATERIAL CONCEPTS, INC. | 1,455.00 | 0.00 | 0.00 |
| 81 | CENTRE DANCE | 500.00 | 0.00 | 0.00 |
| 84 | GreatAmerica Financial Services Corporation | 49,924.55 | 0.00 | 0.00 |
| 85 | SOPHIE DANCE | 353.48 | 0.00 | 0.00 |
| 86 | The Livermore School of Dance | 775.51 | 0.00 | 0.00 |
| 87 | TAPS DANCE STUDIO | 529.53 | 0.00 | 0.00 |
| 88 | THE POINTE SCHOOL OF DANCE INC | 263.92 | 0.00 | 0.00 |
| 89 | Loryn Lotan | 401.49 | 0.00 | 0.00 |
| 90 | FedEx Corporate Services, Inc. | 184,843.52 | 0.00 | 0.00 |
| 91 | PERFORM GROUP, LLC | 150.00 | 0.00 | 0.00 |
| 94 | PERFORM GROUP, LLC | 1,612.89 | 0.00 | 0.00 |
| 95 | Rise Dance Studios, Inc. | 1,690.45 | 0.00 | 0.00 |
| 96 | STYLES DANCE CENTRE | 692.84 | 0.00 | 0.00 |
| 97 | DANCE THEATRE OF DALTON | 4,594.27 | 0.00 | 0.00 |
| 98 | Connie Waltz Stine | 2,176.42 | 0.00 | 0.00 |
| 99 | PERFORM GROUP, LLC | 361.54 | 0.00 | 0.00 |
| 100 | WELLSPAN OCCUPATIONAL HEALTH- | 135.00 | 0.00 | 0.00 |
| 101 | American Express National Bank | 67,210.35 | 0.00 | 0.00 |
| 102 | In Motion Dance Studio,INC | 3,000.00 | 0.00 | 0.00 |
| 103 | G & P PERFORMING ARTS INC | 500.00 | 0.00 | 0.00 |
| 104 | PENN WASTE INC. | 787.52 | 0.00 | 0.00 |
| 105 | ELAINE ARMFIELD | 1,780.30 | 0.00 | 0.00 |
| 106 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 28,293.23 | 0.00 | 0.00 |
| 107 | Vicki's School of Dance | 747.86 | 0.00 | 0.00 |
| 108 | Kinetic Movement Center | 469.89 | 0.00 | 0.00 |
| 110 | Fay Schanne Dance Studio | 1,164.73 | 0.00 | 0.00 |
| 111 | RIDGEFIELD SCHOOL OF DANCE | 329.18 | 0.00 | 0.00 |
| 112 | 3850 mount pisgah road | 2,574.40 | 0.00 | 0.00 |
| 113 | Sophine Grayson | 2,917.07 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 114 | Deborah L. Clifton | 3,146.40 | 0.00 | 0.00 |
| 115 | Debra I Pacheco | 569.87 | 0.00 | 0.00 |
| 116 | Sheenas Dance Academy | 454.90 | 0.00 | 0.00 |
| 117 | Allison Simpson | 1,416.69 | 0.00 | 0.00 |
| 119 | Shelly Filmore | 482.14 | 0.00 | 0.00 |
| 120 | Michiele L Belcher | 2,351.00 | 0.00 | 0.00 |
| 121 | CENTRAL PENN SEWING MACH.CO.IN | 178.92 | 0.00 | 0.00 |
| 122 | 59 South Main Street | 819.00 | 0.00 | 0.00 |
| 123 | EASTERN SHORE DANCE ACADEMY | 574.64 | 0.00 | 0.00 |
| 124U | KLAPKIN, SUSAN | 32,503.86 | 0.00 | 0.00 |
| 125 | SHARI RARICK SCHOOL OF DANCE | 1,038.64 | 0.00 | 0.00 |
| 126 | Kathy Sue Rexroth | 2,620.80 | 0.00 | 0.00 |
| 127 | Stella I. Crumling | 3,308.78 | 0.00 | 0.00 |
| 128 | SCOTT JONES SCHOOL OF DANCE | 7,767.72 | 0.00 | 0.00 |
| 129 | FALK FABRICS LLC | 19,319.00 | 0.00 | 0.00 |
| 130 | LANA'S SCHOOL OF DANCE | 349.93 | 0.00 | 0.00 |
| 131 | PERFORMING ARTS CENTER | 300.00 | 0.00 | 0.00 |
| 132 | Dance Artistry Unlimited, Inc. | 6,784.94 | 0.00 | 0.00 |
| 135 | Sawnee School of Ballet | 0.00 | 0.00 | 0.00 |
| 137 | DANCE WITH SHARI | 0.00 | 0.00 | 0.00 |
| 138 | ACCOLADE GROUP INC. | 1,579,025.18 | 0.00 | 0.00 |
| 139 | ALLISON PIERCE | 141.48 | 0.00 | 0.00 |
| 140 | EN FACE STUDIOS LLC | 346.05 | 0.00 | 0.00 |
| 141 | Performing Arts Dance & Supplies LLC | 1,787.59 | 0.00 | 0.00 |
| 142 | PIVOTAL ACADEMY OF DANCE INC | 6,500.00 | 0.00 | 0.00 |
| 143 | Mary J. Boyce | 2,635.26 | 0.00 | 0.00 |
| 145 | Christine Luca | 1,411.19 | 0.00 | 0.00 |
| 146 | DENA'S SCHOOL OF THE ARTS | 1,826.75 | 0.00 | 0.00 |
| 147 | DAYSPRING SCHOOL OF THE ARTS | 298.92 | 0.00 | 0.00 |
| 148 | Front and Center Dance Company | 2,830.68 | 0.00 | 0.00 |
| 149 | City of Richmond | 6,597.31 | 0.00 | 0.00 |
| 150 | PERFORM GROUP, LLC | 4,201.81 | 0.00 | 0.00 |
| 151 | PERFORM GROUP, LLC | 3,228.19 | 0.00 | 0.00 |
| 154U | Angela J Sauers | 0.03 | 0.00 | 0.00 |
| 157 | PERFORM GROUP, LLC | 379.90 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 158 | DOMINIQUE OM VISNICK | 5,367.66 | 0.00 | 0.00 |
| 159 | UNO Textiles Co. Ltd. | 4,438.80 | 0.00 | 0.00 |
| 160 | THE FINE ARTS ASSOCIATION | 444.93 | 0.00 | 0.00 |
| 161 | THE DANCE CONNECTION | 660.37 | 0.00 | 0.00 |
| 162 | DDA PARTNERS, LLC dba DUT DANCE ACADEMY | 352.55 | 0.00 | 0.00 |
| 163 | LEE LUND STUDIO OF DANCE | 898.45 | 0.00 | 0.00 |
| 164 | Spotlight Dance Center | 409.91 | 0.00 | 0.00 |
| 165 | The Dance Company Trinity (Innovative Studios) | 770.21 | 0.00 | 0.00 |
| 166 | AMERICAN ACADEMY BALLET LLC | 569.87 | 0.00 | 0.00 |
| 167 | FRONT AND CENTER DANCE COMPANY | 2,830.68 | 0.00 | 0.00 |
| 168 | STUDIO THIRTY-TWO | 0.00 | 0.00 | 0.00 |
| 169 | AMEX TRS Co., Inc. | 3,421.88 | 0.00 | 0.00 |
| 170 | UTAH DANCE CENTER | 2,058.69 | 0.00 | 0.00 |
| 171 | Bloom Dance Studio, LLC | 735.45 | 0.00 | 0.00 |
| 172 | JOAN L. EVANITUS | 676.58 | 0.00 | 0.00 |
| 176 | PHILLIPS ACADEMY | 2,932.94 | 0.00 | 0.00 |
| 179U | Julie Ann Nicolas | 27.00 | 0.00 | 0.00 |
| 182 | THE DANCE ACADEMY | 2,145.97 | 0.00 | 0.00 |
| 185 | Nipkow and Kobelt, LLC | 21,294.25 | 0.00 | 0.00 |
| 186 | FOR DANCERS ONLY | 2,333.45 | 0.00 | 0.00 |
| 187 | LESLIE SCHOOL OF DANCE | 35.00 | 0.00 | 0.00 |
| 188 | HEART & SOLE DANCE STUDIO | 1,244.74 | 0.00 | 0.00 |
| 189 | Lisa A. Kapinos | 3,489.86 | 0.00 | 0.00 |
| 190U | Constellation NewEnergy, Inc. | 11,459.09 | 0.00 | 0.00 |
| 191 | HOWARD, BRENDA M. | 2,212.57 | 0.00 | 0.00 |
| 192 | INSPIRE DANCE CENTRE | 1,179.79 | 0.00 | 0.00 |
| 193 | Wells Fargo Bank, N.A. | 1,175.73 | 0.00 | 0.00 |
| 197U | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF | 249.26 | 0.00 | 0.00 |
| 199 | NORTHWEST BALLET | 1,400.12 | 0.00 | 0.00 |
| 200 | WENDY PECKINS SCHOOL OF DANCE | 1,125.17 | 0.00 | 0.00 |
| 201 | BLAIR DANCE CENTER | 849.46 | 0.00 | 0.00 |
| 203 | VANZANT DANCE ACADEMY | 1,285.60 | 0.00 | 0.00 |
| 204 | Let's Dance | 410.31 | 0.00 | 0.00 |
| 205 | LINDA FENTON BALLET STUDIO | 1,319.72 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 206 | ECOLE DE DANSE CORRIVEAU | 600.00 | 0.00 | 0.00 |
| 207 | CHERYL'S SCHOOL OF DANCE | 1,265.14 | 0.00 | 0.00 |
| 208U | Connecticut Dept. of Revenue Services | 50.00 | 0.00 | 0.00 |
| 209 | Leigh Ann Palmer | 2,525.74 | 0.00 | 0.00 |
| 211 | DANCE ARTS ACADEMY | 702.86 | 0.00 | 0.00 |
| 212 | Lecky School of Dance Ltd | 9,268.54 | 0.00 | 0.00 |
| 214U | PeoplesBank, A Codorus Valley Company | 5,053,123.31 | 0.00 | 0.00 |
| 215 | En Avant School of Dance | 1,804.63 | 0.00 | 0.00 |
| 218 | PERFORM GROUP, LLC | 826.75 | 0.00 | 0.00 |
| 219 | Marco, Inc | 1,680.08 | 0.00 | 0.00 |
| 220 | CAROL RENAE DANCE STUDIO | 1,124.55 | 0.00 | 0.00 |
| 221 | ONDREA'S CENTERSTAGE INC | 985.33 | 0.00 | 0.00 |
| 222 | JUNIOR HAGEN LTD | 17,419.41 | 0.00 | 0.00 |
| 223 | United Parcel Service, Inc. and its affiliates | 20,726.65 | 0.00 | 0.00 |
| 224 | Natalie Kazarian | 324.94 | 0.00 | 0.00 |
| 225 | Robert A Atkinson | 2,926.00 | 0.00 | 0.00 |
| 227 | Merit Marketing, Inc | 11,700.00 | 0.00 | 0.00 |
| 228 | Fancy Feet LLC DBA Aspire Dance Academy | 300.00 | 0.00 | 0.00 |
| 230 | CHARMAYNE DOWD | 787.23 | 0.00 | 0.00 |
| 231 | THE RHYTHM ROOM DANCE STUDIO | 957.73 | 0.00 | 0.00 |
| 232 | HYBRID ARTS DANCE ACADEMY | 0.00 | 0.00 | 0.00 |
| 233 | mond lace textile, inc | 763.84 | 0.00 | 0.00 |
| 235 | TIAA COMMERCIAL FINANCE, INC. | 35,367.66 | 0.00 | 0.00 |
| 236 | SOLE EXPRESSIONS DANCE STUDIO | 1,200.00 | 0.00 | 0.00 |
| 237 | Merry L. Bowers | 369.92 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

UST Form 101-7-TFR(5/1/2011)

Tardily filed claims of general (unsecured) creditors totaling $8,771.05 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 238 | Natalie George Enterprises, LLC | 4,696.94 | 0.00 | 0.00 |
| 239 | TURNING POINTE DANCE ACADEMY LLC | 614.87 | 0.00 | 0.00 |
| 240 | ANKENY DANCE & PERFORMING ARTS | 3,459.24 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

UST Form 101-7-TFR(5/1/2011)