**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF PENNSYLVANIA**
**Harrisburg DIVISION**

In re: Perform Group, LLC      §     Case No. 21-01345
                       §
                       §
                       §
       Debtor(s)

---

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
### ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

       Steven M. Carr, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

       1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

       2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $5,345,637.52 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $1,954,268.86 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $231,518.59 | |

       3) Total gross receipts of $2,185,787.45 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,185,787.45 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR ( 10 /1/2010)**
Case 1:21-bk-01345-HWV   Doc 149   Filed 04/24/24   Entered 04/24/24 12:27:32   Desc
Main Document   Page 1 of 252

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $7,200,000.00 | $2,076,931.98 | $2,076,931.98 | $1,753,752.68 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $228,788.03 | $228,788.03 | $231,518.59 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $183,388.61 | $335,654.24 | $321,012.29 | $199,099.49 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $5,767,366.44 | $9,689,204.07 | $9,689,204.07 | $1,416.69 |
| **TOTAL DISBURSEMENTS** | $13,150,755.05 | $12,330,578.32 | $12,315,936.37 | $2,185,787.45 |

4) This case was originally filed under chapter 7 on 06/15/2021.  The case was pending for 35 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     04/18/2024                    By: /s/ Steven M. Carr
                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 9 vehicles - see attached list. Valuation Method | 1129-000 | $37,500.00 |
| A/R 90 days old or less. Face amount = $101,352. | 1129-000 | $26,231.69 |
| A/R Over 90 days old. Face amount = $76,619.57. | 1129-000 | $10.93 |
| Checking Account at Checking account at Wells Fa | 1129-000 | $27,781.30 |
| Domain names - see attached list. | 1129-000 | $52,000.00 |
| Finished goods: Finished goods, Net Book Value: | 1129-000 | $55,340.00 |
| Office equipment and furnishings #PT3. Valuation | 1129-000 | $260,000.00 |
| Payroll tax employee retention credit for fiscal year 2020 | 1129-000 | $111,031.75 |
| Raffles Insurance Limited - Deposits Investments | 1129-000 | $53,362.00 |
| Raw Materials: Raw materials, Net Book Value: $1 | 1129-000 | $100,000.00 |
| Trademarks - see attached list. | 1129-000 | $1,400,000.00 |
| OTHER AMOUNTS | 1249-000 | $62,529.78 |
| Return of wire | 1290-000 | -$15,500.00 |
| Return of Wire | 1290-000 | -$37,500.00 |
| WIRE FROM HERITAGE GLOBAL PARTNER | 1290-000 | $15,500.00 |
| WIRE FROM REVDANCE ACQUISITION HO | 1290-000 | $25,000.00 |
| WIRE FROM ROSEN SYSTEMS INC | 1290-000 | $12,500.00 |
| **TOTAL GROSS RECEIPTS** | | **$2,185,787.45** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 214S | PeoplesBank, A Codorus Valley Company | 4110-000 | $7,200,000.00 | $1,802,579.11 | $1,802,579.11 | $1,753,752.68 |
| 217 | AFCO Credit Corporation | 4110-000 | NA | $203,462.89 | $203,462.89 | $0.00 |
| 234 | Bluepay Processing, LLC | 4110-000 | NA | $70,889.98 | $70,889.98 | $0.00 |
| | **TOTAL SECURED** | | **$7,200,000.00** | **$2,076,931.98** | **$2,076,931.98** | **$1,753,752.68** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Steven M. Carr | 2100-000 | NA | $77,799.38 | $77,799.38 | $80,529.94 |
| Trustee, Expenses - Steven M. Carr, Trustee | 2200-000 | NA | $24,033.94 | $24,033.94 | $24,033.94 |
| Attorney for Trustee Fees - Steven M. Carr | 3110-000 | NA | $5,526.50 | $5,526.50 | $5,526.50 |
| Attorney for Trustee, Expenses - Steven M. Carr | 3120-000 | NA | $58.00 | $58.00 | $58.00 |
| Auctioneer Fees - Auctioneer Fees | 3610-000 | NA | $97,922.00 | $97,922.00 | $97,922.00 |
| Auctioneer Fees - SC&H Group | 3610-000 | NA | $2,078.00 | $2,078.00 | $2,078.00 |
| Auctioneer Expenses - Auctioneer Expenses | 3620-000 | NA | $159.01 | $159.01 | $159.01 |
| Bank Service Fees - Metropolitan Commercial Bank | 2600-000 | NA | $5,314.35 | $5,314.35 | $5,314.35 |
| Bank Service Fees - TriState Capital Bank | 2600-000 | NA | $3,446.85 | $3,446.85 | $3,446.85 |
| Accountant for Trustee Fees (Other Firm) - Baker Tilly US, LLP | 3410-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Accountant for Trustee Fees (Other Firm) - Baker Tilly | 3410-000 | NA | $7,450.00 | $7,450.00 | $7,450.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$228,788.03** | **$228,788.03** | **$231,518.59** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Debbie Clifton | 5300-000 | NA | $1,136.00 | $1,136.00 | $1,136.00 |
| | Gregory A Garber | 5300-000 | NA | $1,008.00 | $1,008.00 | $1,008.00 |
| | Jolynn M McDowell | 5300-000 | NA | $969.00 | $969.00 | $969.00 |
| | Kitty L Craley | 5300-000 | NA | $492.00 | $492.00 | $492.00 |
| | Lisa Kapinos | 5300-000 | NA | $209.00 | $209.00 | $209.00 |
| | Michael R Herbst | 5300-000 | NA | $1,810.00 | $1,810.00 | $1,810.00 |
| | Richard E Shindel | 5300-000 | NA | $1,457.00 | $1,457.00 | $1,457.00 |
| | Richard L Shuman | 5300-000 | NA | $6,872.00 | $6,872.00 | $6,872.00 |
| | Sophine P Grayson | 5300-000 | NA | $3,253.75 | $3,253.75 | $3,253.75 |
| | Yvonne R Romey | 5300-000 | NA | $1,871.00 | $1,871.00 | $1,871.00 |
| 3 | Holly Jean Griffin | 5800-000 | $1,840.28 | $1,233.17 | $1,233.17 | $1,233.17 |
| 4 | INTERNAL REVENUE SERVICE | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 6 | Deborah K. Fauth | 5800-000 | $1,171.71 | $1,137.70 | $1,137.70 | $1,137.70 |
| 7P | DU NGUYEN SEWING SERVICES LLC | 5800-000 | $30,935.00 | $13,650.00 | $13,650.00 | $13,650.00 |
| 15 | Angela R. Baer | 5800-000 | $726.26 | $656.34 | $656.34 | $656.34 |
| 30 | Louisiana Department of Revenue | 5800-000 | $61.39 | $770.00 | $770.00 | $770.00 |
| 36P | WISCONSIN DEPARTMENT OF REVENUE | 5800-000 | $173.10 | $1,266.71 | $1,266.71 | $1,266.71 |
| 39P | Kitty L. Craley | 5800-000 | NA | $3,960.80 | $3,960.80 | $3,960.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | Richard L Shuman | 5800-000 | $4,230.77 | $5,207.02 | $5,207.02 | $5,207.02 |
| 49 | Debra A Hays | 5800-000 | $3,917.40 | $3,770.33 | $3,770.33 | $3,770.33 |
| 71 | Band D Showcase DBA Janet's School of Dance | 5800-000 | $551.09 | $474.90 | $474.90 | $474.90 |
| 75P | Jeanette M Smith | 5800-000 | $1,725.27 | $1,599.00 | $1,599.00 | $1,599.00 |
| 76 | Jeanette M Smith | 5800-000 | NA | $1,599.00 | $0.00 | $0.00 |
| 82 | Richard L. Shuman | 5800-000 | NA | $303.70 | $303.70 | $303.70 |
| 83 | Richard L. Shuman | 5800-000 | NA | $81.85 | $81.85 | $81.85 |
| 92 | SPRENKLE, DIANE L. | 5800-000 | $2,337.41 | $2,337.60 | $2,337.60 | $2,337.60 |
| 93 | SPRENKLE, JEANNETTE E. | 5800-000 | $1,263.72 | $1,343.32 | $1,343.32 | $1,343.32 |
| 109 | Theda F Cooper | 5800-000 | $2,494.40 | $2,494.40 | $2,494.40 | $2,494.40 |
| 117 | Allison Simpson | 5800-000 | NA | $1,416.69 | $1,416.69 | $0.00 |
| 118 | Vicky Lauer | 5800-000 | $1,793.51 | $2,651.58 | $2,651.58 | $2,651.58 |
| 124P | KLAPKIN, SUSAN | 5800-000 | $11,538.46 | $13,650.00 | $13,650.00 | $13,650.00 |
| 133 | Wendyann Lynn Tekieniewski | 5800-000 | $1,527.42 | $1,527.39 | $1,527.39 | $1,527.39 |
| 134 | Julia Hilliard | 5800-000 | $2,761.59 | $3,546.00 | $3,546.00 | $3,546.00 |
| 136 | CHRISTINE WILT | 5800-000 | $1,500.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| 144 | Lindsay S Davenport | 5800-000 | $817.43 | $817.40 | $817.40 | $817.40 |
| 152 | TN Department of Revenue c/o Attorney General | 5800-000 | NA | $9,210.00 | $9,210.00 | $9,210.00 |
| 153 | TN Department of Revenue c/o Attorney General | 5800-000 | NA | $12,775.17 | $12,775.17 | $12,775.17 |
| 154P | Angela J Sauers | 5800-000 | $3,881.19 | $3,880.90 | $3,880.90 | $3,880.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | 5800-000 | $276.03 | $5,449.04 | $5,449.04 | $5,449.04 |
| 156 | Terri L. Gustafson | 5800-000 | $3,520.86 | $3,667.00 | $3,667.00 | $3,667.00 |
| 173 | Kathy Ermolovich | 5800-000 | $7,597.40 | $7,448.00 | $7,448.00 | $7,448.00 |
| 174 | Diane Louise Buser | 5800-000 | $2,674.60 | $2,823.77 | $2,823.77 | $2,823.77 |
| 175 | Lori Ann Herbst | 5800-000 | $2,304.45 | $2,388.98 | $2,388.98 | $2,388.98 |
| 177 | Debra S. Miller | 5800-000 | $3,698.82 | $3,699.20 | $3,699.20 | $3,699.20 |
| 178 | Scott Mitzel | 5800-000 | $2,886.82 | $2,886.89 | $2,886.89 | $2,886.89 |
| 179P | Julie Ann Nicolas | 5800-000 | $5,417.83 | $4,147.25 | $4,147.25 | $0.00 |
| 180 | Richard Edwin Shindel | 5800-000 | $4,137.60 | $3,361.80 | $3,361.80 | $3,361.80 |
| 181 | Wynetta Lynn Swarr | 5800-000 | $1,967.81 | $2,165.16 | $2,165.16 | $2,165.16 |
| 183 | Julie Ann Nicholas | 5800-000 | NA | $4,174.25 | $4,174.25 | $4,174.25 |
| 184 | Suellen E. Garner | 5800-000 | $5,925.90 | $3,814.40 | $3,814.40 | $3,814.40 |
| 190P | Constellation NewEnergy, Inc. | 5800-000 | $5,175.27 | $2,103.40 | $2,103.40 | $2,103.40 |
| 194 | RAECHEL A SEITZ | 5800-000 | NA | $495.00 | $495.00 | $495.00 |
| 195 | Raechel Seitz | 5800-000 | $464.19 | $524.25 | $524.25 | $524.25 |
| 196 | Gregory A. Garber | 5800-000 | $37,868.08 | $26,692.95 | $13,650.00 | $13,650.00 |
| 197P | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF | 5800-000 | NA | $7,938.64 | $7,938.64 | $7,938.64 |
| 198 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF | 5800-000 | NA | $4,492.07 | $4,492.07 | $4,492.07 |
| 202 | TRACY L. BOSSERMAN | 5800-000 | $1,707.87 | $1,738.80 | $1,738.80 | $1,738.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 208P | Connecticut Dept. of Revenue Services | 5800-000 | NA | $2,015.00 | $2,015.00 | $2,015.00 |
| 210 | Leigh Ann Palmer | 5800-000 | $4,370.75 | $2,525.74 | $2,525.74 | $2,525.74 |
| 213 | Glenese S bahn | 5800-000 | $2,468.80 | $2,468.80 | $2,468.80 | $2,468.80 |
| 216 | ARABESQUE STUDIO OF DANCE | 5800-000 | $408.87 | $409.87 | $409.87 | $409.87 |
| 226 | Patricia Ann Howard | 5800-000 | $3,536.00 | $4,590.40 | $4,590.40 | $4,590.40 |
| 229 | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION | 5800-000 | $182.46 | $3,846.00 | $3,846.00 | $3,846.00 |
| 243 | State of NJ Division of Taxation Bankruptcy | 5800-000 | NA | $18,630.00 | $18,630.00 | $0.00 |
| 245 | State of Wyoming | 5800-000 | NA | $325.87 | $325.87 | $0.00 |
| 246 | State of Wyoming | 5800-000 | NA | $291.35 | $291.35 | $0.00 |
| 248 | susan klapkin | 5800-000 | NA | $45,000.00 | $45,000.00 | $0.00 |
| 249 | IOWA DEPARTMENT OF REVENUE | 5800-000 | NA | $11,339.30 | $11,339.30 | $0.00 |
| 250 | New York State Department of Taxation & Finance | 5800-000 | NA | $8,224.26 | $8,224.26 | $0.00 |
| 251 | New York State Department of Taxation & Finance | 5800-000 | NA | $32,538.08 | $32,538.08 | $0.00 |
| N/F | AR Dept of Finance & Administration | 5600-000 | $50.52 | NA | NA | NA |
| N/F | Acadia Parish School Board Sales and Use Tax Department | 5600-000 | $15.56 | NA | NA | NA |
| N/F | Arizona Dept of Revenue | 5600-000 | $75.08 | NA | NA | NA |
| N/F | Bossier City - Parish Sales & Use Tax Division | 5600-000 | $15.24 | NA | NA | NA |

| N/F | CT Commissioner of Revenue Services Department of Revenue Se | 5600-000 | $112.41 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | City & County of Broomfield Sales Tax Administration Divisio | 5600-000 | $182.33 | NA | NA | NA |
| N/F | City of Aspen | 5600-000 | $1.65 | NA | NA | NA |
| N/F | City of Aurora Revenue Division | 5600-000 | $2.96 | NA | NA | NA |
| N/F | City of Boulder Department of Finance | 5600-000 | $2.64 | NA | NA | NA |
| N/F | City of Brighton Finance Department- Sales Tax | 5600-000 | $9.04 | NA | NA | NA |
| N/F | City of Centennial Remittance Center | 5600-000 | $2.60 | NA | NA | NA |
| N/F | City of Englewood | 5600-000 | $17.32 | NA | NA | NA |
| N/F | City of Fort Collins Department of Finance/Sales Tax Div | 5600-000 | $20.74 | NA | NA | NA |
| N/F | City of Glenwood Springs | 5600-000 | $2.77 | NA | NA | NA |
| N/F | City of Greeley Finance Dept. | 5600-000 | $101.16 | NA | NA | NA |
| N/F | City of Lafayette Finance Department | 5600-000 | $19.94 | NA | NA | NA |
| N/F | City of Lakewood Revenue Division | 5600-000 | $2.40 | NA | NA | NA |
| N/F | City of Lamar | 5600-000 | $21.42 | NA | NA | NA |
| N/F | City of Littleton | 5600-000 | $12.15 | NA | NA | NA |
| N/F | City of Longmont Sales/Use Tax Division | 5600-000 | $63.19 | NA | NA | NA |
| N/F | City of Loveland Sales Tax Administration | 5600-000 | $29.53 | NA | NA | NA |

| N/F | City of New Orleans Bureau of Revenue, Dept. of Finance | 5600-000 | $1.11 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | City of Northglenn Sales and Use Tax Return | 5600-000 | $2.71 | NA | NA | NA |
| N/F | City of Rifle | 5600-000 | $1.02 | NA | NA | NA |
| N/F | City of Steamboat Springs Revenue Services | 5600-000 | $31.61 | NA | NA | NA |
| N/F | City of Thornton Sales Tax Division | 5600-000 | $0.38 | NA | NA | NA |
| N/F | City of Westminster | 5600-000 | $8.80 | NA | NA | NA |
| N/F | Colorado Department of Revenue | 5600-000 | $108.45 | NA | NA | NA |
| N/F | Comptroller of Maryland - SUT Revenue Administration Divisio | 5600-000 | $182.60 | NA | NA | NA |
| N/F | District of Columbia Treasurer DC Office of Tax and Revenue | 5600-000 | $311.89 | NA | NA | NA |
| N/F | Georgia Department of Revenue Sales and Use Tax Return | 5600-000 | $38.79 | NA | NA | NA |
| N/F | Hawaii State Tax Collector Hawaii Department of Taxation | 5600-000 | $107.57 | NA | NA | NA |
| N/F | Iberville Parish Sales Tax Dept | 5600-000 | $6.65 | NA | NA | NA |
| N/F | Illinois Department of Revenue Retailer's Occupation Tax | 5600-000 | $376.95 | NA | NA | NA |
| N/F | Indiana Department of Revenue | 5600-000 | $335.72 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Iowa Department of Revenue Sales/Use Tax Processing | 5600-000 | $66.18 | NA | NA | NA |
| N/F | Jefferson Parish Sheriff & Tax Coll Sales Tax Division | 5600-000 | $538.92 | NA | NA | NA |
| N/F | Kansas Department of Revenue | 5600-000 | $157.35 | NA | NA | NA |
| N/F | Kentucky State Treasurer Kentucky Dept. of Revenue | 5600-000 | $112.98 | NA | NA | NA |
| N/F | LA Sales and Use Tax Office St. John the Baptist Parish | 5600-000 | $26.70 | NA | NA | NA |
| N/F | LaSalle Parish Sales Tax Fund Sales & Use Tax Department | 5600-000 | $38.92 | NA | NA | NA |
| N/F | Lafourche Parish School Board | 5600-000 | $112.92 | NA | NA | NA |
| N/F | Livingston Parish School Board Sales and Use Tax Department | 5600-000 | $91.17 | NA | NA | NA |
| N/F | Maine State Treasurer Maine Revenue Svcs, Sales, Fuel | 5600-000 | $108.60 | NA | NA | NA |
| N/F | Minnesota Department of Revenue Minnesota Sales and Use Tax | 5600-000 | $45.07 | NA | NA | NA |
| N/F | Missouri Director of Revenue Taxation Division | 5600-000 | $65.21 | NA | NA | NA |
| N/F | NYS Sales Tax Processing | 5600-000 | $455.34 | NA | NA | NA |
| N/F | Nebraska Department of Revenue | 5600-000 | $7.99 | NA | NA | NA |
| N/F | Nevada Department of Taxation | 5600-000 | $14.85 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | New Jersey Sales Tax | 5600-000 | $23.06 | NA | NA | NA |
| N/F | North Carolina Dept of Revenue | 5600-000 | $190.75 | NA | NA | NA |
| N/F | North Dakota Tax Commissioner Office of State Tax Commission | 5600-000 | $179.51 | NA | NA | NA |
| N/F | Oklahoma Tax Commission Business Tax Division | 5600-000 | $48.36 | NA | NA | NA |
| N/F | PA Department of Revenue Bureau of Receipts and Control Depa | 5600-000 | $194.46 | NA | NA | NA |
| N/F | Parish of Rapides Sales Tax Dept | 5600-000 | $27.17 | NA | NA | NA |
| N/F | Parish of St. Mary Sales and Use Tax Department | 5600-000 | $62.18 | NA | NA | NA |
| N/F | Parish of St. Tammany Attn: Tax Collector | 5600-000 | $165.14 | NA | NA | NA |
| N/F | Plaquemines Parish Sales Tax Division | 5600-000 | $5.16 | NA | NA | NA |
| N/F | Rhode Island Div. of Taxation | 5600-000 | $29.47 | NA | NA | NA |
| N/F | SC Department of Revenue | 5600-000 | $10.01 | NA | NA | NA |
| N/F | South Dakota Department of Revenue Business Tax Division | 5600-000 | $4.22 | NA | NA | NA |
| N/F | St. Charles Parish School Board Sales and Use Tax Department | 5600-000 | $91.13 | NA | NA | NA |
| N/F | St. James Parish School Board Sales and Use Tax Department | 5600-000 | $0.95 | NA | NA | NA |
| N/F | St. Landry Parish School Board Sales & Use Tax Department | 5600-000 | $225.27 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | State of Michigan<br>Michigan Department<br>of Treasury | 5600-000 | $141.07 | NA | NA | NA |
| N/F | Tangipahoa Parish<br>School System Sales<br>Tax Division | 5600-000 | $112.17 | NA | NA | NA |
| N/F | Tennessee<br>Department of<br>Revenue<br>Andrew Jackson State<br>Office | 5600-000 | $1,209.14 | NA | NA | NA |
| N/F | Town of Parker<br>Sales Tax<br>Administration | 5600-000 | $3.60 | NA | NA | NA |
| N/F | Town of Silverthorne<br>601 Center Circle | 5600-000 | $1.06 | NA | NA | NA |
| N/F | Town of Timnath | 5600-000 | $2.72 | NA | NA | NA |
| N/F | Town of Windsor<br>Sales Tax Division | 5600-000 | $21.94 | NA | NA | NA |
| N/F | Treasurer of the State<br>of Ohio<br>Ohio Department of<br>Taxation | 5600-000 | $178.84 | NA | NA | NA |
| N/F | Utah State Tax<br>Commission | 5600-000 | $1,424.34 | NA | NA | NA |
| N/F | Vermilion Parish<br>School Board<br>Sales Tax Division | 5600-000 | $156.11 | NA | NA | NA |
| N/F | Virginia Department of<br>Taxation<br>Out-of-State Dealer's<br>Use Ta | 5600-000 | $368.75 | NA | NA | NA |
| N/F | Washington State Dept<br>of Revenue | 5600-000 | $2,528.97 | NA | NA | NA |
| N/F | West Virginia State Tax<br>Department Tax<br>Account Administratio | 5600-000 | $28.15 | NA | NA | NA |
| | **TOTAL PRIORITY<br>UNSECURED CLAIMS** | | **$183,388.61** | **$335,654.24** | **$321,012.29** | **$199,099.49** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | ROSENTHAL & ROSENTHAL, INC. | 7100-000 | $3,562.35 | $3,562.35 | $3,562.35 | $0.00 |
| 2 | EULER HERMES N.A. INSURANCE CO AGENT OF | 7100-000 | NA | $72,128.25 | $72,128.25 | $0.00 |
| 4 | INTERNAL REVENUE SERVICE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 5 | Ryan Lineberger | 7100-000 | $40,000.00 | $39,999.00 | $39,999.00 | $0.00 |
| 7U | DU NGUYEN SEWING SERVICES LLC | 7100-000 | $35,840.80 | $23,099.59 | $23,099.59 | $0.00 |
| 8 | LIVE LOVE DANCE LLC | 7100-000 | $473.29 | $640.00 | $640.00 | $0.00 |
| 9 | ALOR STYLE CORP | 7100-000 | $1,008.00 | $1,008.00 | $1,008.00 | $0.00 |
| 10 | Zurich American Insurance et al | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 11 | AURORA KIDS | 7100-000 | $854.78 | $804.79 | $804.79 | $0.00 |
| 12 | ALEGRIA DANCE AND FITNESS | 7100-000 | $169.95 | $184.95 | $184.95 | $0.00 |
| 13-2 | GEISENBERGER, ROBERT A. | 7100-000 | $50,660.85 | $47,465.93 | $47,465.93 | $0.00 |
| 14 | PHOENIX DANCE ACADEMY | 7100-000 | $776.74 | $776.74 | $776.74 | $0.00 |
| 16 | SOLID STONE FABRICS, INC. | 7100-000 | $6,322.10 | $6,322.10 | $6,322.10 | $0.00 |
| 17 | THE UPPER ROOM DANCE STUDIO | 7100-000 | $1,662.91 | $844.85 | $844.85 | $0.00 |
| 18 | ONDREA'S CENTERSTAGE INC | 7100-000 | $860.87 | $985.33 | $985.33 | $0.00 |
| 19 | MOVEMENT CULTURE | 7100-000 | $407.91 | $754.85 | $754.85 | $0.00 |

| 20 | Brenda I Frey | 7100-000 | $1,562.86 | $1,562.86 | $1,562.86 | $0.00 |
|---|---|---|---|---|---|---|
| 21 | Grazyna Anna Impert | 7100-000 | NA | $2,556.07 | $2,556.07 | $0.00 |
| 22 | DONNA CARBONE'S DANCE ARTS | 7100-000 | $875.83 | $875.83 | $875.83 | $0.00 |
| 23 | PERFORM GROUP, LLC | 7100-000 | NA | $500.00 | $500.00 | $0.00 |
| 24 | WINTERS, KAREN J. | 7100-000 | $2,665.28 | $2,745.00 | $2,745.00 | $0.00 |
| 25 | Bambi Reinhold | 7100-000 | $3,134.08 | $3,220.80 | $3,220.80 | $0.00 |
| 26 | Wendy Sue Miller | 7100-000 | NA | $2,073.28 | $2,073.28 | $0.00 |
| 27 | UNITED PACKAGING SUPPLY CO, IN | 7100-000 | $819.42 | $848.05 | $848.05 | $0.00 |
| 28 | UTAH DANCE ARTISTS | 7100-000 | $396.17 | $509.31 | $509.31 | $0.00 |
| 29 | SCHERMERHORN BROS. CO. | 7100-000 | $906.00 | $906.00 | $906.00 | $0.00 |
| 31 | DOYLESTOWN DANCE CENTRE | 7100-000 | $125.86 | $125.85 | $125.85 | $0.00 |
| 32 | DANCE CONNECTION | 7100-000 | NA | $534.91 | $534.91 | $0.00 |
| 33 | THE YORK WATER COMPANY | 7100-000 | $434.25 | $156.66 | $156.66 | $0.00 |
| 34 | Wendy Sue Miller | 7100-000 | $4,532.35 | $4,364.80 | $4,364.80 | $0.00 |
| 35 | Simone Associates Inc. | 7100-000 | $14,564.40 | $14,564.40 | $14,564.40 | $0.00 |
| 36U | WISCONSIN DEPARTMENT OF REVENUE | 7100-000 | NA | $20.00 | $20.00 | $0.00 |
| 37 | Rockwell Dance Center, LLC | 7100-000 | $505.04 | $454.53 | $454.53 | $0.00 |
| 38 | GROSSE POINTE DANCE CENTER | 7100-000 | $674.95 | $1,343.80 | $1,343.80 | $0.00 |
| 39U | Kitty L. Craley | 7100-000 | NA | $3,097.66 | $3,097.66 | $0.00 |
| 40 | Yvonne R. Romey | 7100-000 | $5,464.34 | $7,157.53 | $7,157.53 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 41 | Kelly Thomas | 7100-000 | NA | $404.91 | $404.91 | $0.00 |
| 42 | ELITE DANCE ACADEMY | 7100-000 | NA | $120.29 | $120.29 | $0.00 |
| 43 | J.A.Z. DANCE & MORE | 7100-000 | $517.08 | $1,000.00 | $1,000.00 | $0.00 |
| 45 | Sherry's School of Dance | 7100-000 | $1,210.89 | $1,210.89 | $1,210.89 | $0.00 |
| 46 | ELAINE RENNA | 7100-000 | $2,390.00 | $2,390.00 | $2,390.00 | $0.00 |
| 47 | PERFORM GROUP, LLC | 7100-000 | NA | $4,383.00 | $4,383.00 | $0.00 |
| 48 | Patricia Yingling | 7100-000 | $1,741.03 | $2,360.91 | $2,360.91 | $0.00 |
| 50 | DOWNTOWN DANCE CENTER, LLC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 51 | PERFORM GROUP, LLC | 7100-000 | NA | $1,464.70 | $1,464.70 | $0.00 |
| 52 | Marguerite J Blymire | 7100-000 | $907.48 | $907.47 | $907.47 | $0.00 |
| 53 | Bonita J Snell Frey | 7100-000 | $546.20 | $546.20 | $546.20 | $0.00 |
| 54 | SERVIT, INC. | 7100-000 | $12,881.56 | $20,895.49 | $20,895.49 | $0.00 |
| 55 | DANCE DYNAMICS LLC | 7100-000 | NA | $456.74 | $456.74 | $0.00 |
| 56 | DANCE DYNAMICS LLC | 7100-000 | NA | $797.85 | $797.85 | $0.00 |
| 57 | AMERICAN PRINT CONSULTANTS | 7100-000 | $9,823.72 | $10,624.91 | $10,624.91 | $0.00 |
| 58 | Denice J Harget | 7100-000 | $1,265.45 | $1,339.38 | $1,339.38 | $0.00 |
| 59 | mary c kling | 7100-000 | $404.24 | $424.32 | $424.32 | $0.00 |
| 60 | STUDIO K DANCE CENTER | 7100-000 | $2,243.53 | $2,664.63 | $2,664.63 | $0.00 |
| 61 | Amy Blake | 7100-000 | $1,152.23 | $1,033.61 | $1,033.61 | $0.00 |
| 62 | All About Dance & More, LLC. - Sara Hoots | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 63 | DANCE PROGRESSIONS | 7100-000 | $1,750.10 | $1,750.10 | $1,750.10 | $0.00 |
| 64 | PERFORM GROUP, LLC | 7100-000 | NA | $500.00 | $500.00 | $0.00 |
| 65 | Broadway Bound Dance Academy | 7100-000 | $18.62 | $0.00 | $0.00 | $0.00 |
| 66 | ALLEGRO DANCE ARTS, LLC | 7100-000 | $1,748.62 | $1,748.62 | $1,748.62 | $0.00 |
| 67 | Mary C.Leiphart | 7100-000 | $1,677.20 | $1,677.20 | $1,677.20 | $0.00 |
| 68 | Emporia-Greensville C/A/D | 7100-000 | $2,382.37 | $2,382.37 | $2,382.37 | $0.00 |
| 69 | IVY TRADING INC. | 7100-000 | $783.30 | $1,992.90 | $1,992.90 | $0.00 |
| 70 | Monet Dance Performing Arts Studio LLC | 7100-000 | $235.87 | $407.77 | $407.77 | $0.00 |
| 72 | A & B Dance Dimensions c/o Allison Hickman | 7100-000 | $508.84 | $494.90 | $494.90 | $0.00 |
| 73 | ALTLAND, DEIRDRE J. | 7100-000 | $3,809.09 | $3,947.17 | $3,947.17 | $0.00 |
| 74 | Kids Etc Youth Movement Company | 7100-000 | $292.05 | $619.85 | $619.85 | $0.00 |
| 75U | Jeanette M Smith | 7100-000 | NA | $0.60 | $0.60 | $0.00 |
| 77 | GOBE DESIGN, LLC | 7100-000 | $1,716.00 | $1,716.00 | $1,716.00 | $0.00 |
| 78 | TIARASANDTRIM INC.DBA BIMAX HAIROINE CO USA | 7100-000 | $1,125.25 | $1,125.25 | $1,125.25 | $0.00 |
| 79 | Michael R. Herbst | 7100-000 | $4,455.68 | $4,451.20 | $4,451.20 | $0.00 |
| 80 | Euler Hermes agent for MATERIAL CONCEPTS, INC. | 7100-000 | NA | $1,455.00 | $1,455.00 | $0.00 |
| 81 | CENTRE DANCE | 7100-000 | $183.02 | $500.00 | $500.00 | $0.00 |
| 84 | GreatAmerica Financial Services Corporation | 7100-000 | NA | $49,924.55 | $49,924.55 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 85 | SOPHIE DANCE | 7100-000 | $353.48 | $353.48 | $353.48 | $0.00 |
| 86 | The Livermore School of Dance | 7100-000 | $810.40 | $775.51 | $775.51 | $0.00 |
| 87 | TAPS DANCE STUDIO | 7100-000 | $529.53 | $529.53 | $529.53 | $0.00 |
| 88 | THE POINTE SCHOOL OF DANCE INC | 7100-000 | NA | $263.92 | $263.92 | $0.00 |
| 89 | Loryn Lotan | 7100-000 | NA | $401.49 | $401.49 | $0.00 |
| 90 | FedEx Corporate Services, Inc. | 7100-000 | NA | $184,843.52 | $184,843.52 | $0.00 |
| 91 | PERFORM GROUP, LLC | 7100-000 | NA | $150.00 | $150.00 | $0.00 |
| 94 | PERFORM GROUP, LLC | 7100-000 | NA | $1,612.89 | $1,612.89 | $0.00 |
| 95 | Rise Dance Studios, Inc. | 7100-000 | $1,690.45 | $1,690.45 | $1,690.45 | $0.00 |
| 96 | STYLES DANCE CENTRE | 7100-000 | $692.84 | $692.84 | $692.84 | $0.00 |
| 97 | DANCE THEATRE OF DALTON | 7100-000 | $4,683.73 | $4,594.27 | $4,594.27 | $0.00 |
| 98 | Connie Waltz Stine | 7100-000 | $2,044.58 | $2,176.42 | $2,176.42 | $0.00 |
| 99 | PERFORM GROUP, LLC | 7100-000 | NA | $361.54 | $361.54 | $0.00 |
| 100 | WELLSPAN OCCUPATIONAL HEALTH- | 7100-000 | $135.00 | $135.00 | $135.00 | $0.00 |
| 101 | American Express National Bank | 7100-000 | $19,947.00 | $67,210.35 | $67,210.35 | $0.00 |
| 102 | In Motion Dance Studio,INC | 7100-000 | $5,434.38 | $3,000.00 | $3,000.00 | $0.00 |
| 103 | G & P PERFORMING ARTS INC | 7100-000 | $423.90 | $500.00 | $500.00 | $0.00 |
| 104 | PENN WASTE INC. | 7100-000 | $370.93 | $787.52 | $787.52 | $0.00 |
| 105 | ELAINE ARMFIELD | 7100-000 | NA | $1,780.30 | $1,780.30 | $0.00 |

| 106 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 7100-000 | NA | $28,293.23 | $28,293.23 | $0.00 |
|---|---|---|---|---|---|---|
| 107 | Vicki's School of Dance | 7100-000 | $701.46 | $747.86 | $747.86 | $0.00 |
| 108 | Kinetic Movement Center | 7100-000 | $598.73 | $469.89 | $469.89 | $0.00 |
| 110 | Fay Schanne Dance Studio | 7100-000 | $5,131.00 | $1,164.73 | $1,164.73 | $0.00 |
| 111 | RIDGEFIELD SCHOOL OF DANCE | 7100-000 | $329.18 | $329.18 | $329.18 | $0.00 |
| 112 | 3850 mount pisgah road | 7100-000 | NA | $2,574.40 | $2,574.40 | $0.00 |
| 113 | Sophine Grayson | 7100-000 | $2,917.07 | $2,917.07 | $2,917.07 | $0.00 |
| 114 | Deborah L. Clifton | 7100-000 | $3,146.60 | $3,146.40 | $3,146.40 | $0.00 |
| 115 | Debra I Pacheco | 7100-000 | NA | $569.87 | $569.87 | $0.00 |
| 116 | Sheenas Dance Academy | 7100-000 | $1,358.19 | $454.90 | $454.90 | $0.00 |
| 117 | Allison Simpson | 7100-000 | $1,416.86 | $1,416.69 | $1,416.69 | $1,416.69 |
| 119-2 | Shelly Filmore | 7100-000 | $488.06 | $482.14 | $482.14 | $0.00 |
| 120 | Michiele L Belcher | 7100-000 | $2,439.72 | $2,351.00 | $2,351.00 | $0.00 |
| 121 | CENTRAL PENN SEWING MACH.CO.IN | 7100-000 | $178.92 | $178.92 | $178.92 | $0.00 |
| 122 | 59 South Main Street | 7100-000 | NA | $819.00 | $819.00 | $0.00 |
| 123 | EASTERN SHORE DANCE ACADEMY | 7100-000 | $650.62 | $574.64 | $574.64 | $0.00 |
| 124 | KLAPKIN, SUSAN | 7100-000 | NA | $46,153.86 | $46,153.86 | $0.00 |
| 124U | KLAPKIN, SUSAN | 7100-000 | $37,500.00 | $32,503.86 | $32,503.86 | $0.00 |
| 125 | SHARI RARICK SCHOOL OF DANCE | 7100-000 | $1,007.47 | $1,038.64 | $1,038.64 | $0.00 |
| 126 | Kathy Sue Rexroth | 7100-000 | $2,620.80 | $2,620.80 | $2,620.80 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 127 | Stella I. Crumling | 7100-000 | $3,369.62 | $3,308.78 | $3,308.78 | $0.00 |
| 128 | SCOTT JONES SCHOOL OF DANCE | 7100-000 | $5,248.50 | $7,767.72 | $7,767.72 | $0.00 |
| 129 | FALK FABRICS LLC | 7100-000 | $13,306.00 | $19,319.00 | $19,319.00 | $0.00 |
| 130 | LANA'S SCHOOL OF DANCE | 7100-000 | $381.22 | $349.93 | $349.93 | $0.00 |
| 131 | PERFORMING ARTS CENTER | 7100-000 | $548.44 | $300.00 | $300.00 | $0.00 |
| 132 | Dance Artistry Unlimited, Inc. | 7100-000 | $6,546.28 | $6,784.94 | $6,784.94 | $0.00 |
| 135 | Sawnee School of Ballet | 7100-000 | $0.01 | $0.00 | $0.00 | $0.00 |
| 137 | DANCE WITH SHARI | 7100-000 | $443.88 | $0.00 | $0.00 | $0.00 |
| 138 | ACCOLADE GROUP INC. | 7100-000 | $1,579,025.18 | $1,579,025.18 | $1,579,025.18 | $0.00 |
| 139 | ALLISON PIERCE | 7100-000 | $141.48 | $141.48 | $141.48 | $0.00 |
| 140 | EN FACE STUDIOS LLC | 7100-000 | $345.73 | $346.05 | $346.05 | $0.00 |
| 141 | Performing Arts Dance & Supplies LLC | 7100-000 | $1,787.59 | $1,787.59 | $1,787.59 | $0.00 |
| 142 | PIVOTAL ACADEMY OF DANCE INC | 7100-000 | $4,678.80 | $6,500.00 | $6,500.00 | $0.00 |
| 143 | Mary J. Boyce | 7100-000 | $9,693.57 | $2,635.26 | $2,635.26 | $0.00 |
| 145 | Christine Luca | 7100-000 | $1,831.87 | $1,411.19 | $1,411.19 | $0.00 |
| 146 | DENA'S SCHOOL OF THE ARTS | 7100-000 | $1,846.09 | $1,826.75 | $1,826.75 | $0.00 |
| 147 | DAYSPRING SCHOOL OF THE ARTS | 7100-000 | $268.93 | $298.92 | $298.92 | $0.00 |
| 148 | Front and Center Dance Company | 7100-000 | $2,830.68 | $2,830.68 | $2,830.68 | $0.00 |
| 149 | City of Richmond | 7100-000 | $6,597.31 | $6,597.31 | $6,597.31 | $0.00 |
| 150 | PERFORM GROUP, LLC | 7100-000 | NA | $4,201.81 | $4,201.81 | $0.00 |

| | | | | | |
|------|------------------------------------------|----------|------------|------------|------------|--------|
| 151 | PERFORM GROUP, LLC | 7100-000 | NA | $3,228.19 | $3,228.19 | $0.00 |
| 154U | Angela J Sauers | 7100-000 | NA | $0.03 | $0.03 | $0.00 |
| 157 | PERFORM GROUP, LLC | 7100-000 | NA | $379.90 | $379.90 | $0.00 |
| 158 | DOMINIQUE OM VISNICK | 7100-000 | NA | $5,367.66 | $5,367.66 | $0.00 |
| 159 | UNO Textiles Co. Ltd. | 7100-000 | $4,438.80 | $4,438.80 | $4,438.80 | $0.00 |
| 160 | THE FINE ARTS ASSOCIATION | 7100-000 | $444.93 | $444.93 | $444.93 | $0.00 |
| 161 | THE DANCE CONNECTION | 7100-000 | $660.37 | $660.37 | $660.37 | $0.00 |
| 162 | DDA PARTNERS, LLC dba DUT DANCE ACADEMY | 7100-000 | $286.70 | $352.55 | $352.55 | $0.00 |
| 163 | LEE LUND STUDIO OF DANCE | 7100-000 | $898.45 | $898.45 | $898.45 | $0.00 |
| 164 | Spotlight Dance Center | 7100-000 | NA | $409.91 | $409.91 | $0.00 |
| 165 | The Dance Company Trinity (Innovative Studios) | 7100-000 | $770.21 | $770.21 | $770.21 | $0.00 |
| 166 | AMERICAN ACADEMY BALLET LLC | 7100-000 | $275.91 | $569.87 | $569.87 | $0.00 |
| 167 | FRONT AND CENTER DANCE COMPANY | 7100-000 | NA | $2,830.68 | $2,830.68 | $0.00 |
| 168 | STUDIO THIRTY-TWO | 7100-000 | $867.88 | $0.00 | $0.00 | $0.00 |
| 169 | AMEX TRS Co., Inc. | 7100-000 | NA | $3,421.88 | $3,421.88 | $0.00 |
| 170 | UTAH DANCE CENTER | 7100-000 | $1,664.10 | $2,058.69 | $2,058.69 | $0.00 |
| 171 | Bloom Dance Studio, LLC | 7100-000 | $620.46 | $735.45 | $735.45 | $0.00 |
| 172 | JOAN L. EVANITUS | 7100-000 | NA | $676.58 | $676.58 | $0.00 |
| 176 | PHILLIPS ACADEMY | 7100-000 | $3,063.84 | $2,932.94 | $2,932.94 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 179U | Julie Ann Nicolas | 7100-000 | NA | $27.00 | $27.00 | $0.00 |
| 182 | THE DANCE ACADEMY | 7100-000 | NA | $2,145.97 | $2,145.97 | $0.00 |
| 185 | Nipkow and Kobelt, LLC | 7100-000 | $50,834.00 | $21,294.25 | $21,294.25 | $0.00 |
| 186 | FOR DANCERS ONLY | 7100-000 | $2,333.45 | $2,333.45 | $2,333.45 | $0.00 |
| 187 | LESLIE SCHOOL OF DANCE | 7100-000 | $41.99 | $35.00 | $35.00 | $0.00 |
| 188 | HEART & SOLE DANCE STUDIO | 7100-000 | $1,888.61 | $1,244.74 | $1,244.74 | $0.00 |
| 189 | Lisa A. Kapinos | 7100-000 | $3,490.00 | $3,489.86 | $3,489.86 | $0.00 |
| 190U | Constellation NewEnergy, Inc. | 7100-000 | NA | $11,459.09 | $11,459.09 | $0.00 |
| 191 | HOWARD, BRENDA M. | 7100-000 | $2,295.62 | $2,212.57 | $2,212.57 | $0.00 |
| 192 | INSPIRE DANCE CENTRE | 7100-000 | $1,144.39 | $1,179.79 | $1,179.79 | $0.00 |
| 193 | Wells Fargo Bank, N.A. | 7100-000 | $1,175.73 | $1,175.73 | $1,175.73 | $0.00 |
| 197U | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF | 7100-000 | NA | $249.26 | $249.26 | $0.00 |
| 199 | NORTHWEST BALLET | 7100-000 | $1,400.12 | $1,400.12 | $1,400.12 | $0.00 |
| 200 | WENDY PECKINS SCHOOL OF DANCE | 7100-000 | $1,124.28 | $1,125.17 | $1,125.17 | $0.00 |
| 201 | BLAIR DANCE CENTER | 7100-000 | $640.09 | $849.46 | $849.46 | $0.00 |
| 203 | VANZANT DANCE ACADEMY | 7100-000 | $1,303.36 | $1,285.60 | $1,285.60 | $0.00 |
| 204 | Let's Dance | 7100-000 | $687.44 | $410.31 | $410.31 | $0.00 |
| 205 | LINDA FENTON BALLET STUDIO | 7100-000 | $1,563.34 | $1,319.72 | $1,319.72 | $0.00 |
| 206 | ECOLE DE DANSE CORRIVEAU | 7100-000 | $611.58 | $600.00 | $600.00 | $0.00 |

| 207 | CHERYL'S SCHOOL OF DANCE | 7100-000 | NA | $1,265.14 | $1,265.14 | $0.00 |
|------|------|------|------|------|------|------|
| 208U | Connecticut Dept. of Revenue Services | 7100-000 | NA | $50.00 | $50.00 | $0.00 |
| 209 | Leigh Ann Palmer | 7100-000 | NA | $2,525.74 | $2,525.74 | $0.00 |
| 211 | DANCE ARTS ACADEMY | 7100-000 | $702.86 | $702.86 | $702.86 | $0.00 |
| 212 | Lecky School of Dance Ltd | 7100-000 | $9,268.54 | $9,268.54 | $9,268.54 | $0.00 |
| 214U | PeoplesBank, A Codorus Valley Company | 7100-000 | NA | $5,053,123.31 | $5,053,123.31 | $0.00 |
| 215 | En Avant School of Dance | 7100-000 | $1,358.20 | $1,804.63 | $1,804.63 | $0.00 |
| 218 | PERFORM GROUP, LLC | 7100-000 | NA | $826.75 | $826.75 | $0.00 |
| 219 | Marco, Inc | 7100-000 | $3,489.45 | $1,680.08 | $1,680.08 | $0.00 |
| 220 | CAROL RENAE DANCE STUDIO | 7100-000 | $1,159.20 | $1,124.55 | $1,124.55 | $0.00 |
| 221 | ONDREA'S CENTERSTAGE INC | 7100-000 | NA | $985.33 | $985.33 | $0.00 |
| 222 | JUNIOR HAGEN LTD | 7100-000 | $17,419.41 | $17,419.41 | $17,419.41 | $0.00 |
| 223 | United Parcel Service, Inc. and its affiliates | 7100-000 | NA | $20,726.65 | $20,726.65 | $0.00 |
| 224 | Natalie Kazarian | 7100-000 | NA | $324.94 | $324.94 | $0.00 |
| 225 | Robert A Atkinson | 7100-000 | $3,038.27 | $2,926.00 | $2,926.00 | $0.00 |
| 227 | Merit Marketing, Inc | 7100-000 | $8,100.00 | $11,700.00 | $11,700.00 | $0.00 |
| 228 | Fancy Feet LLC DBA Aspire Dance Academy | 7100-000 | NA | $300.00 | $300.00 | $0.00 |
| 230 | CHARMAYNE DOWD | 7100-000 | NA | $787.23 | $787.23 | $0.00 |
| 231 | THE RHYTHM ROOM DANCE STUDIO | 7100-000 | $1,012.72 | $957.73 | $957.73 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | HYBRID ARTS DANCE ACADEMY | 7100-000 | $575.69 | $0.00 | $0.00 | $0.00 |
| 233 | mond lace textile, inc | 7100-000 | $664.20 | $763.84 | $763.84 | $0.00 |
| 235 | TIAA COMMERCIAL FINANCE, INC. | 7100-000 | NA | $35,367.66 | $35,367.66 | $0.00 |
| 236 | SOLE EXPRESSIONS DANCE STUDIO | 7100-000 | $1,173.72 | $1,200.00 | $1,200.00 | $0.00 |
| 237 | Merry L. Bowers | 7100-000 | NA | $369.92 | $369.92 | $0.00 |
| 238 | Natalie George Enterprises, LLC | 7200-000 | $1,700.80 | $4,696.94 | $4,696.94 | $0.00 |
| 239 | TURNING POINTE DANCE ACADEMY LLC | 7200-000 | NA | $614.87 | $614.87 | $0.00 |
| 240 | ANKENY DANCE & PERFORMING ARTS | 7200-000 | $2,905.64 | $3,459.24 | $3,459.24 | $0.00 |
| 241 | PERFORM GROUP, LLC | 7200-000 | NA | $1,269.99 | $1,269.99 | $0.00 |
| 242 | CHARMAYNE DOWD | 7200-000 | NA | $787.23 | $787.23 | $0.00 |
| 244 | Rhode Island Division of Taxation | 7200-000 | NA | $429.92 | $429.92 | $0.00 |
| 247 | Itria Ventures LLC | 7200-000 | NA | $2,007,719.84 | $2,007,719.84 | $0.00 |
| N/F | 1ST STEPS TO BROADWAY ATTN: ANGIE HESS | 7100-000 | $49.05 | NA | NA | NA |
| N/F | 2 DANCE, LLC DBA PERFORMANCE EDGE 2 SCHOOL | 7100-000 | $76.30 | NA | NA | NA |
| N/F | 3 - D PERFORMING ARTS ACADEMY ATTN: MESHA MILLINGTON | 7100-000 | $104.97 | NA | NA | NA |
| N/F | 3D DANCE ATTN: DANIELLE FRITZ | 7100-000 | $153.83 | NA | NA | NA |
| N/F | 3D MOTION DANCE CENTER ATTN: ALICIA L LUX DOUGLAS | 7100-000 | $748.83 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | 3D STUDIO OF DANCE & FITNESS ATTN: LESSIE MCCARTER | 7100-000 | $27.46 | NA | NA | NA |
| N/F | 4TH STREET DANCE CENTRE CAROL ANDERSON | 7100-000 | $26.98 | NA | NA | NA |
| N/F | 5,6,7,8 DANCE ATTN: NICOLE NADEAU | 7100-000 | $27.35 | NA | NA | NA |
| N/F | 5-6-7-8 DANCE ATTN: CHARISSA POKLIKUHA | 7100-000 | $107.53 | NA | NA | NA |
| N/F | 5-6-7-8 DANCE STUDIO ATTN: JENNIFER COUGHLIN | 7100-000 | $1,205.73 | NA | NA | NA |
| N/F | 5..6..7..8 DANCE STUDIO MELISSA STRONG | 7100-000 | $1,205.28 | NA | NA | NA |
| N/F | 5678 DANCE DEONNA WELLS | 7100-000 | $69.24 | NA | NA | NA |
| N/F | 5678 DANCE! STUDIO, LLC ATTN: MICHELLE HEIMERL | 7100-000 | $427.40 | NA | NA | NA |
| N/F | 8 COUNT DANCE STUDIO ATTN: TARA PIZER | 7100-000 | $250.00 | NA | NA | NA |
| N/F | 8 COUNT DANCE STUDIO ATTN: TARA PIZER | 7100-000 | $16.12 | NA | NA | NA |
| N/F | 92 ND ST. Y HARNESS DANCE CNTR ATTN: MEGAN DOYLE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | A & E DANCE STUDIO INC ATTN: DANCE DIRECTOR | 7100-000 | $33.51 | NA | NA | NA |
| N/F | A BODY IN MOTION THE STUDIO ATTN:CINDY GODWIN | 7100-000 | $1,480.11 | NA | NA | NA |

| N/F | A DANCE PLACE<br>ATTN: AMBER<br>WALKER | 7100-000 | $1,068.91 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | A DANCE PLACE<br>ATTN: AMBER<br>WALKER | 7100-000 | $29.78 | NA | NA | NA |
| N/F | A DANCE PLACE<br>ATTN: AMBER<br>WALKER | 7100-000 | $24.38 | NA | NA | NA |
| N/F | A DANCER'S DREAM<br>BETH ALLISON<br>WHEELER | 7100-000 | $43.49 | NA | NA | NA |
| N/F | A FINE DANCE<br>STUDIO<br>ATTN: ABIGAIL FINE | 7100-000 | $38.31 | NA | NA | NA |
| N/F | A STEP ABOVE<br>DANCE<br>ANGELIA TOWE-<br>HARRISON | 7100-000 | $1,202.70 | NA | NA | NA |
| N/F | A STEP ABOVE<br>SCHOOL OF DANCE<br>ATTN: AMY BELCHER | 7100-000 | $33.61 | NA | NA | NA |
| N/F | A TIME FOR DANCE<br>ATTN: SHEILA<br>MEYER | 7100-000 | $147.80 | NA | NA | NA |
| N/F | A TIME TO DANCE<br>ATTN: ELIZABETH<br>MILLER | 7100-000 | $66.70 | NA | NA | NA |
| N/F | A TIME TO DANCE<br>ATTN: WHITNEY VAN<br>HEES | 7100-000 | $25.00 | NA | NA | NA |
| N/F | A TIME TO DANCE<br>STUDIO<br>ATTN: ELYA<br>COLEMANOR | 7100-000 | $190.49 | NA | NA | NA |
| N/F | A TOUCH OF DANCE<br>JUDY L BRONDON | 7100-000 | $17.58 | NA | NA | NA |
| N/F | ABOVE THE BARRE<br>ATTN: DANCE<br>DIRECTOR | 7100-000 | $94.98 | NA | NA | NA |
| N/F | ABOVE THE BARRE<br>DANCE ACA LLC<br>ATTN: VICTORIA<br>WARREN | 7100-000 | $367.06 | NA | NA | NA |

| N/F | ABOVE THE BARRE LLC ATTN: ADRIENNE MAGNUSON | 7100-000 | $31.26 | NA | NA | NA |
|-----|------|----------|--------|----|----|----|
| N/F | ACAD OF DANCE &PERF ARTS,SOUTH ATTN: MARY JO GARMAN | 7100-000 | $81.68 | NA | NA | NA |
| N/F | ACADEMY BALLET SCHOOL EILEEN RAZZETTI | 7100-000 | $69.95 | NA | NA | NA |
| N/F | ACADEMY OF BALLET | 7100-000 | $406.98 | NA | NA | NA |
| N/F | ACADEMY OF BALLET | 7100-000 | $830.64 | NA | NA | NA |
| N/F | ACADEMY OF BALLET CATHY DUNLAP | 7100-000 | $608.64 | NA | NA | NA |
| N/F | ACADEMY OF BALLET WAKONDA ATTN: MELISSA HAYDEN | 7100-000 | $276.20 | NA | NA | NA |
| N/F | ACADEMY OF CHRISTIAN ARTS ATTN: DANCE DIRECTOR | 7100-000 | $183.01 | NA | NA | NA |
| N/F | ACADEMY OF COLORADO BALLET ATTN: DANCE DIRECTOR | 7100-000 | $55.26 | NA | NA | NA |
| N/F | ACADEMY OF DANCE ATTN: CAROL BENTLEY | 7100-000 | $16.24 | NA | NA | NA |
| N/F | ACADEMY OF DANCE AND MUSIC LLC ATTN: DANCE DIRECTOR | 7100-000 | $150.35 | NA | NA | NA |
| N/F | ACADEMY OF DANCE ARTS ATTN: BRIANNA SANDRELLI | 7100-000 | $121.96 | NA | NA | NA |
| N/F | ACADEMY OF DANCE ARTS ATTN: DAWNELL DRYJA | 7100-000 | $33.84 | NA | NA | NA |

| N/F | ACADEMY OF DANCE ARTS ATTN: JENNIFER POLLOCK | 7100-000 | $28.37 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | ACADEMY OF DANCE ARTS ATTN: JULIE MCFARLAND | 7100-000 | $212.93 | NA | NA | NA |
| N/F | ACADEMY OF DANCE ARTS ATTN: LINDSAY STAMMER | 7100-000 | $295.32 | NA | NA | NA |
| N/F | ACADEMY OF DANCE ARTS/PERFORM ATTN: PAMELA WURDEMAN | 7100-000 | $29.43 | NA | NA | NA |
| N/F | ACADEMY OF DANCE LLC ATTN: MELANIE MALICOTE | 7100-000 | $36.15 | NA | NA | NA |
| N/F | ACADEMY OF DANCE WESTLAKE ATTN: JESS WARFIELD | 7100-000 | $2,573.82 | NA | NA | NA |
| N/F | ACADEMY OF DANCE WESTLAKE ATTN: JESS WARFIELD | 7100-000 | $464.24 | NA | NA | NA |
| N/F | ACADEMY OF PERFORMING ART HOME OF LONESTAR JAZZ | 7100-000 | $44.99 | NA | NA | NA |
| N/F | ACADEMY OF PERFORMING ARTS ATTN: JAMIE COOK | 7100-000 | $399.93 | NA | NA | NA |
| N/F | ACADEMY OF RUSSIAN BALLET ATTN: JAZMINE NIKITENKO | 7100-000 | $31.79 | NA | NA | NA |
| N/F | ACADEMY OF THE ARTS | 7100-000 | $0.01 | NA | NA | NA |
| N/F | ACCENT DANCERS ATTN: MELINDA KASAL-CANTY | 7100-000 | $25.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ACCENTS ON DANCE ATTN: LOUIS CORDILEONE | 7100-000 | $180.98 | NA | NA | NA |
| N/F | ACE DANCE ACADEMY ATTN: JENNIFER HUDSON | 7100-000 | $210.00 | NA | NA | NA |
| N/F | ACT TWO STUDIOS | 7100-000 | $9.99 | NA | NA | NA |
| N/F | ACTON SCHOOL OF BALLET ATTN: SUSAN MONCRIEFF | 7100-000 | $669.88 | NA | NA | NA |
| N/F | ADAGIO ECOLE DE BALLET | 7100-000 | $4,296.97 | NA | NA | NA |
| N/F | ADAGIO SCH OF PERF ARTS INC ATTN: RACHEL MARTIN | 7100-000 | $608.65 | NA | NA | NA |
| N/F | ADAGIO SCH/DANCE & PERFORM/ART ATTN: JULIA HOAK | 7100-000 | $23.46 | NA | NA | NA |
| N/F | ADAM WISOR | 7100-000 | $64.17 | NA | NA | NA |
| N/F | ADAPTIVE FORCE PERFORMING ARTS ATTN: AMBER BOOTH | 7100-000 | $37.28 | NA | NA | NA |
| N/F | ADORN DANCE ATTN: CHRISTALYN GATLIN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | AERIALS ARTS OF UTAH ATTN: DEBORAH EPPSTEIN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | AFCO | 7100-000 | $5,866.62 | NA | NA | NA |
| N/F | AFTERSHOCK DANCE STUDIO ATTN: RANDILYNN HOCH | 7100-000 | $35.23 | NA | NA | NA |
| N/F | AGNES STRECKER DANCE STUDIO | 7100-000 | $187.90 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | AIMEE'S DANCE ACADEMY ATTN: AIMEE WEBER | 7100-000 | $179.96 | NA | NA | NA |
| N/F | AIMEE'S PREMIER DANCE LLC ATTN: AIMEE PARKER | 7100-000 | $65.58 | NA | NA | NA |
| N/F | AKA DANCE | 7100-000 | $0.01 | NA | NA | NA |
| N/F | ALABAMA CHRISTIAN DANCE THEATR DBA HAPPY FEET | 7100-000 | $32.44 | NA | NA | NA |
| N/F | ALABAMA DANCE ACADEMY | 7100-000 | $15.12 | NA | NA | NA |
| N/F | ALABAMA RIVER REGION BALLET ATTN: DANCE DIRECTOR | 7100-000 | $62.85 | NA | NA | NA |
| N/F | ALAINA VISALLI DANCE COMPANY ATTN: ALAINA VISALLI | 7100-000 | $53.98 | NA | NA | NA |
| N/F | ALAMANCE FINE ARTS ACADEMY ATTN: NICOLE TROXLER | 7100-000 | $21.34 | NA | NA | NA |
| N/F | ALAMO CITY PERFORMING ARTS ATTN: KATHLEEN HALL | 7100-000 | $384.93 | NA | NA | NA |
| N/F | ALAMO GYMNASTICS CENTER ATTN: GYMNASTICS DIRECTOR | 7100-000 | $12.49 | NA | NA | NA |
| N/F | ALAMOGORDO ACADEMY OF BALLET ATTN: DANCE DIRECTOR | 7100-000 | $208.01 | NA | NA | NA |
| N/F | ALASKA DANCE THEATRE ATTN: DANCE DIRECTOR | 7100-000 | $1,913.38 | NA | NA | NA |
| N/F | ALESSANDRA'S DANCE ACADEMY ATTN: ALESSANDRA MARTINO | 7100-000 | $41.30 | NA | NA | NA |

| N/F | ALIVE DANCEWORKS LTD | 7100-000 | $2,433.85 | NA | NA | NA |
|-----|----------------------|----------|-----------|-----|-----|-----|
| N/F | ALL ABOUT DANCE ALEXIS HIX | 7100-000 | $192.99 | NA | NA | NA |
| N/F | ALL ABOUT DANCE ALEXIS HIX | 7100-000 | $31.39 | NA | NA | NA |
| N/F | ALL ABOUT DANCE ATTN: JESSICA SWIGGUM | 7100-000 | $660.67 | NA | NA | NA |
| N/F | ALL ABOUT DANCE & MORE | 7100-000 | $609.81 | NA | NA | NA |
| N/F | ALL ABOUT DANCE ACADEMY LLC ATTN: KARI COLONA | 7100-000 | $1,049.16 | NA | NA | NA |
| N/F | ALL ABOUT DANCE-RHYTHM&MOTION | 7100-000 | $20.05 | NA | NA | NA |
| N/F | ALL ABOUT FUN DBA: THAT'S DANCING | 7100-000 | $1,262.57 | NA | NA | NA |
| N/F | ALL AMERICAN PERFORMING ARTS CHERYL CHICKEY | 7100-000 | $44.99 | NA | NA | NA |
| N/F | ALL STAR DANCE ACADEMY JENNIFER BOTTI | 7100-000 | $294.74 | NA | NA | NA |
| N/F | ALL STAR STUDIOS INC ATTN: THERESA CHILDRESS | 7100-000 | $608.48 | NA | NA | NA |
| N/F | ALL STARZ DANCE ACADEMY ATTN: CARRIE COOK | 7100-000 | $72.43 | NA | NA | NA |
| N/F | ALL THAT DANCE | 7100-000 | $3.25 | NA | NA | NA |
| N/F | ALL THAT DANCE ATTN: LINDSAY JAMESON | 7100-000 | $14.60 | NA | NA | NA |
| N/F | ALL THAT! DANCE COMPANY ATTN: DANCE DIRECTOR | 7100-000 | $68.33 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ALL-STARS IN MOTION DANCE STUD ATTN: SKYLYNNE FULWIDER | 7100-000 | $54.50 | NA | NA | NA |
| N/F | ALLANA'S ACADEMY OF DANCE ATTN: ALLANA RISENHOOVER | 7100-000 | $199.75 | NA | NA | NA |
| N/F | ALLEGRO DANCE ACADEMY ATTN: JEN MCLAUGHLIN | 7100-000 | $359.94 | NA | NA | NA |
| N/F | ALLEGRO DANCE COMPANY ATTN: LINDSEY M KNOTT | 7100-000 | $58.83 | NA | NA | NA |
| N/F | ALLEGRO DANCE LLC ATTN: JENN MONTIE | 7100-000 | $345.33 | NA | NA | NA |
| N/F | ALLEGRO DANCE THEATRE CAROL ZAGAR | 7100-000 | $392.12 | NA | NA | NA |
| N/F | ALLEGRO DANCE THEATRE CAROL ZAGAR | 7100-000 | $454.71 | NA | NA | NA |
| N/F | ALLEGRO SCHOOL OF DANCE | 7100-000 | $619.78 | NA | NA | NA |
| N/F | ALLEGRO SCHOOL OF DANCE | 7100-000 | $500.00 | NA | NA | NA |
| N/F | ALLEGRO SCHOOL OF DANCE | 7100-000 | $25.52 | NA | NA | NA |
| N/F | ALLONGE LLC ATTN: AMANDA SHORT | 7100-000 | $339.12 | NA | NA | NA |
| N/F | ALPHA AND OMEGA DANCE ACADEMY | 7100-000 | $4.05 | NA | NA | NA |
| N/F | ALPHA AND OMEGA DANCE ACADEMY | 7100-000 | $56.72 | NA | NA | NA |
| N/F | ALPHABRODER | 7100-000 | $28.75 | NA | NA | NA |
| N/F | ALPS | 7100-000 | $69.76 | NA | NA | NA |

| N/F | ALTON DANCE ACADEMY ATTN: ASHLEY DOWLING | 7100-000 | $94.97 | NA | NA | NA |
|-----|------|----------|--------|----|----|----|
| N/F | ALTOONA DANCE THEATRE ATTN:RENEE BRANTLINGER STAINES | 7100-000 | $440.45 | NA | NA | NA |
| N/F | AMANDA JWEINAT | 7100-000 | $38.04 | NA | NA | NA |
| N/F | AMANDA PAGE DANCE COMPANY LLC ATTN: AMANDA PAGE | 7100-000 | $21.20 | NA | NA | NA |
| N/F | AMANDA SHUEY | 7100-000 | $4.49 | NA | NA | NA |
| N/F | AMANDA WETTERMAN | 7100-000 | $68.03 | NA | NA | NA |
| N/F | AMAZE DANCE STUDIO, LLC ATTN: CHELSEA HARPER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | AMBER'S DANCE STUDIO ATTN: AMBER GONZALEZ | 7100-000 | $1,211.47 | NA | NA | NA |
| N/F | AMERICAN ALLSTARS GYMN/DANCE ATTN: LORYN LOTAN | 7100-000 | $587.74 | NA | NA | NA |
| N/F | AMERICAN DANCE ACADEMY ATTN: MICHELLE PETERSON | 7100-000 | $69.68 | NA | NA | NA |
| N/F | AMERICAN EXPRESSION OF DANCE ATTN: ANNE WEICHERS | 7100-000 | $257.34 | NA | NA | NA |
| N/F | AMERICAN HEARTLAND ICE ARENA | 7100-000 | $1.00 | NA | NA | NA |
| N/F | AMERICAN PRIDE GYMNASTICS | 7100-000 | $0.27 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | AMHERST DANCE ACADEMY ATTN: JOY BUENDORF | 7100-000 | $44.39 | NA | NA | NA |
| N/F | AMKM GYMNASTICS LLC | 7100-000 | $25.00 | NA | NA | NA |
| N/F | AMKM GYMNASTICS LLC | 7100-000 | $25.00 | NA | NA | NA |
| N/F | AMY THOMAS | 7100-000 | $18.05 | NA | NA | NA |
| N/F | AMY'S SCHOOL OF DANCE ATTN: DANCE DIRECTOR | 7100-000 | $347.63 | NA | NA | NA |
| N/F | AMY'S STUDIO OF PERFORMING ART ATTN: AMY CAVE | 7100-000 | $5.60 | NA | NA | NA |
| N/F | AMYCLAE DANCE ACADEMY ATTN: VICKY MARTIN | 7100-000 | $2,107.59 | NA | NA | NA |
| N/F | ANABEL COLINDRES | 7100-000 | $55.13 | NA | NA | NA |
| N/F | ANDERSON SCHOOL OF DANCE | 7100-000 | $3.22 | NA | NA | NA |
| N/F | ANDREA DAMERON | 7100-000 | $98.43 | NA | NA | NA |
| N/F | ANDREA TYLER | 7100-000 | $56.94 | NA | NA | NA |
| N/F | ANGELA BOWDEN'S DANCE ELECTRIC ATTN: ANGELA BOWDEN | 7100-000 | $214.95 | NA | NA | NA |
| N/F | ANGELA DAVIS SCHOOL OF DANCE ATTN: ANGELA DAVIS | 7100-000 | $17.99 | NA | NA | NA |
| N/F | ANGELA FLOYD SCHOOLS ATTN: ANGELA FLOYD | 7100-000 | $7.22 | NA | NA | NA |
| N/F | ANGIE HAHN'S ACADEMY OF DANCE ATTN: ANGIE HAHN | 7100-000 | $232.01 | NA | NA | NA |

| N/F | ANITA'S DANCE CENTER ATTN: ANITA OLSON | 7100-000 | $1,587.23 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | ANITA'S DANCE STUDIO DEBRA PACHECO | 7100-000 | $573.86 | NA | NA | NA |
| N/F | ANITA'S STUDIO OF D/T/A ANITA GOLDSTEIN | 7100-000 | $1,225.75 | NA | NA | NA |
| N/F | ANN CARROLL SCHOOL OF DANCE THE FACTORY SUITE 809 | 7100-000 | $115.56 | NA | NA | NA |
| N/F | ANNA APICELLA SCHOOL OF DANCE. | 7100-000 | $819.44 | NA | NA | NA |
| N/F | ANNAPOLIS HIGH SCHOOL ATTN: JILLIAN BARBER | 7100-000 | $345.11 | NA | NA | NA |
| N/F | ANNE ARUNDEL RECREATION & PARK ATTN: DANCE DIRECTOR | 7100-000 | $406.90 | NA | NA | NA |
| N/F | ANNE HEBARD SCHOOL OF BALLET | 7100-000 | $20.78 | NA | NA | NA |
| N/F | ANNE'S DANCERS ANGELA BALK | 7100-000 | $93.38 | NA | NA | NA |
| N/F | ANNETTE'S DANCE ACADEMY | 7100-000 | $250.00 | NA | NA | NA |
| N/F | ANNMAE MINICHIELLO | 7100-000 | $66.43 | NA | NA | NA |
| N/F | APPLAUSE DANCE ACADEMY | 7100-000 | $6.45 | NA | NA | NA |
| N/F | APPLAUSE DANCE ACADEMY ATTN: HEATHER BARONE | 7100-000 | $36.04 | NA | NA | NA |
| N/F | APPLAUSE STUDIO INC ATTN: ANDREA DUERR | 7100-000 | $249.43 | NA | NA | NA |
| N/F | APRIL VISON | 7100-000 | $55.34 | NA | NA | NA |

| N/F | APRIL'S DANCE STUDIO ATTN: APRIL KILE | 7100-000 | $202.50 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | APRILLE CHADWELL LLC ATTN:JORDAN DRISCOLL | 7100-000 | $89.98 | NA | NA | NA |
| N/F | ARABESQUE ETC DANCE LLC ATTN: MARTINA PRICE | 7100-000 | $43.65 | NA | NA | NA |
| N/F | ARABESQUE SCHOOL OF DANCE ATTN: KAREN COMPRETTA | 7100-000 | $898.58 | NA | NA | NA |
| N/F | ARIZONA MUSIC & DANCE ACADEMY ATTN: NINA TISHKEVICH | 7100-000 | $56.25 | NA | NA | NA |
| N/F | ARLINGTON HEIGHTS PARK DIST KYLE DONAHUE | 7100-000 | $44.99 | NA | NA | NA |
| N/F | ARMFIELD DANCE ACADEMY | 7100-000 | $610.75 | NA | NA | NA |
| N/F | ARMONK CENTER FOR DANCE INC ATTN: CYNTHIA D'ANGELO | 7100-000 | $239.88 | NA | NA | NA |
| N/F | ARMSTRONG SCHOOL OF DANCE ATTN: KAREN ARMSTRONG | 7100-000 | $210.54 | NA | NA | NA |
| N/F | ARROWHEAD MOTIONARTS ATTN: MICHELE BRYER | 7100-000 | $63.76 | NA | NA | NA |
| N/F | ART BEAT DANCE CENTER ATTN: LINDSAY PALINSKY | 7100-000 | $41.99 | NA | NA | NA |
| N/F | ART IN MOTION ATTN: DANCE DIRECTOR | 7100-000 | $16.74 | NA | NA | NA |
| N/F | ART IN MOTION DANCE ACADEMY ATTN: ANDREA DIDIO | 7100-000 | $129.58 | NA | NA | NA |

| N/F | ART IN MOTION DANCE STUDIO TRICIA TRIMBLE | 7100-000 | $1,807.51 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | ART OF THE DANCE WORLD INC ATTN: ANDREI KISSELEV | 7100-000 | $191.40 | NA | NA | NA |
| N/F | ARTIOS ACADEMIES OF SUGAR HILL ATTN: ERIN SHEEHAN | 7100-000 | $536.95 | NA | NA | NA |
| N/F | ARTISTIC DANCE ACADEMY | 7100-000 | $15.03 | NA | NA | NA |
| N/F | ARTISTIC DANCE UNLIMITED ALETTE CHASE/URSULA MARGOLIS | 7100-000 | $1,192.12 | NA | NA | NA |
| N/F | ARTISTIC DANCE UNLIMITED ALETTE CHASE/URSULA MARGOLIS | 7100-000 | $140.80 | NA | NA | NA |
| N/F | ARTISTIC EDGE DANCE ACADEMY | 7100-000 | $449.93 | NA | NA | NA |
| N/F | ARTISTIC ENDEAVORS LLC ATTN: KIM LUKE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | ARTISTIC EXCHANGE DANCE STUDIO | 7100-000 | $0.09 | NA | NA | NA |
| N/F | ARTISTIC MOTION DANCE ACADEMY ATTN: ANGELA MCCORD-MCGARITY | 7100-000 | $377.92 | NA | NA | NA |
| N/F | ARTISTIC SPORTS ACADEMY PLUS ATTN: LORINDA FUSETTI | 7100-000 | $12.24 | NA | NA | NA |
| N/F | ARTISTREE | 7100-000 | $659.88 | NA | NA | NA |
| N/F | ARTISTRY DANCE ALLIANCE | 7100-000 | $0.01 | NA | NA | NA |

| N/F | ARTISTRY IN MOTION P/A/C ATTN: BROOKE WHITFIELD | 7100-000 | $389.56 | NA | NA | NA |
|-----|---|---|---|---|---|---|
| N/F | ARTISTRY IN MOTION P/A/C ATTN: DANCE DIRECTOR | 7100-000 | $147.23 | NA | NA | NA |
| N/F | ARTISTS IN MOTION ATTN: MICHELE WOLF | 7100-000 | $928.52 | NA | NA | NA |
| N/F | ARTISTS IN MOTION ATTN:ASHLYNN MASON | 7100-000 | $53.70 | NA | NA | NA |
| N/F | ARTS BALLET ACADEMY LLC ATTN: EMILY HILL | 7100-000 | $11.00 | NA | NA | NA |
| N/F | ASASE YAA SCHOOL OF THE ARTS ATTN: ZAKIYA HARRIS | 7100-000 | $144.70 | NA | NA | NA |
| N/F | ASHBURN ACADEMY OF DANCE ATTN: ANNE MARIE KIMMELL | 7100-000 | $727.93 | NA | NA | NA |
| N/F | ASHBURN ACADEMY OF DANCE ATTN: ANNE MARIE KIMMELL | 7100-000 | $3,158.02 | NA | NA | NA |
| N/F | ASHEVILLE DANCE THEATER ATTN: CHERYL WHITWORTH | 7100-000 | $46.69 | NA | NA | NA |
| N/F | ASHLEY MARIE DANCE STUDIO LLC ATTN: ASHLEY MARIE | 7100-000 | $1,096.09 | NA | NA | NA |
| N/F | ASPIRE DANCE ACADEMY ATTN: LAUREN GIBSON | 7100-000 | $13.05 | NA | NA | NA |
| N/F | ASPIRE DANCE ACADEMY ATTN: LAUREN GIBSON | 7100-000 | $388.92 | NA | NA | NA |

| | | | | | | |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | ASPIRE DANCE ACADEMY ATTN: ROBYN WARNER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | ASPIRE DANCE ARTS LLC ATTN: CHRISTINE NEWNHAM | 7100-000 | $22.98 | NA | NA | NA |
| N/F | ASPIRE DANCE CENTER ATTN: DANCE DIRECTOR | 7100-000 | $72.67 | NA | NA | NA |
| N/F | ASPIRING ATTITUDES ATTN: SHANNON WRIGHTS | 7100-000 | $103.17 | NA | NA | NA |
| N/F | ASTRID FINE ARTS CENTER LLC ATTN: SUSAN NOEL MCDANIEL | 7100-000 | $18.00 | NA | NA | NA |
| N/F | ASYLUM DANCE PROJECT LLC ATTN: GREGORY MARCHETTI | 7100-000 | $644.59 | NA | NA | NA |
| N/F | ATLANTA DANCE CENTRAL ATTN: CHARLOTTE FOSTER | 7100-000 | $323.77 | NA | NA | NA |
| N/F | ATLANTIC COUNTY VOCATIONAL S/D ATTN: DANCE DIRECTOR | 7100-000 | $208.01 | NA | NA | NA |
| N/F | ATTITUDES IN DANCE ATTN: CONNEE WINSLOW | 7100-000 | $337.52 | NA | NA | NA |
| N/F | ATTN: TONYA MATHENY | 7100-000 | $22.21 | NA | NA | NA |
| N/F | AUDI FINANCIAL SERVICES | 7100-000 | $1,696.45 | NA | NA | NA |
| N/F | AUDREY WROBLEWSKI | 7100-000 | $50.34 | NA | NA | NA |
| N/F | AV DANCE STUDIO 81 ATTN: ALICIA SPRINGER | 7100-000 | $5,744.39 | NA | NA | NA |

| | | | | | | |
|-----|------------------------------------------------------|----------|------------|----|----|----|
| N/F | AVANT GARDE DANCE COMPANY LLC ATTN: VICTORIA WARREN | 7100-000 | $64.36 | NA | NA | NA |
| N/F | AVERITT CENTER FOR THE ARTS ATTN: JAMIE GRADY | 7100-000 | $7.00 | NA | NA | NA |
| N/F | AWESOME ATHLETICS ATTN: KEVIN & ANGIE PITASI | 7100-000 | $25.00 | NA | NA | NA |
| N/F | AZ DANCE DISTRICT ATTN: RENDEE COMBS | 7100-000 | $275.10 | NA | NA | NA |
| N/F | AZ ICE PEORIA ATTN: SKATING DIRECTOR | 7100-000 | $52.39 | NA | NA | NA |
| N/F | AZ ICE PEORIA ATTN: SKATING DIRECTOR | 7100-000 | $52.39 | NA | NA | NA |
| N/F | Abel, Virginia M. | 7100-000 | $1,132.36 | NA | NA | NA |
| N/F | Allison Kenty | 7100-000 | $0.01 | NA | NA | NA |
| N/F | Alma-Lea's Dance Studio | 7100-000 | $0.01 | NA | NA | NA |
| N/F | Ambartsumyan, Zhanna | 7100-000 | $534.78 | NA | NA | NA |
| N/F | American Ballet Academy, Inc. | 7100-000 | $0.01 | NA | NA | NA |
| N/F | Aucker, Corina P. | 7100-000 | $545.06 | NA | NA | NA |
| N/F | Ayala-Rivera, Giovana | 7100-000 | $447.00 | NA | NA | NA |
| N/F | BACKSTAGE DANCE ACADEMY ATTN: WENDY WAGNER | 7100-000 | $438.28 | NA | NA | NA |
| N/F | BACKSTAGE DANCE STUDIO LAVERNE SESSIONS | 7100-000 | $28.25 | NA | NA | NA |
| N/F | BACKSTAGE STUDIO OF DANCE | 7100-000 | $545.60 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | BADA ARTS LLC ATTN: JASON WOOTEN | 7100-000 | $550.93 | NA | NA | NA |
| N/F | BADD COMPANY DANCE STUDIO ATTN: KAYLA ELLENWOOD | 7100-000 | $58.28 | NA | NA | NA |
| N/F | BAGMASTERS | 7100-000 | $46.17 | NA | NA | NA |
| N/F | BAKER TILLY US, LLP | 7100-000 | $15,000.00 | NA | NA | NA |
| N/F | BALLARE DANCE CENTRE ATTN: KELLY DUFFLEY | 7100-000 | $28.39 | NA | NA | NA |
| N/F | BALLERINAS ACAD OF DANCE INC ATTN: BECKY VANBRIGGLE | 7100-000 | $15.84 | NA | NA | NA |
| N/F | BALLERINAS ACAD OF DANCE INC ATTN: BECKY VANBRIGGLE | 7100-000 | $310.21 | NA | NA | NA |
| N/F | BALLET ACADEMY OF MOSES LAKE ATTN: LACEY MARIE SWANSON | 7100-000 | $28.65 | NA | NA | NA |
| N/F | BALLET ADORA | 7100-000 | $0.01 | NA | NA | NA |
| N/F | BALLET AND ALL THAT JAZZ | 7100-000 | $113.93 | NA | NA | NA |
| N/F | BALLET ARTS CENTRE ATTN: SYDNEY MICHEL KEISTER | 7100-000 | $1,069.46 | NA | NA | NA |
| N/F | BALLET CENTER OF FORT WORTH | 7100-000 | $0.01 | NA | NA | NA |
| N/F | BALLET COLUMBUS ATTN: LAURA BETH BERRY | 7100-000 | $160.46 | NA | NA | NA |
| N/F | BALLET CONSERVATORY ATTN: NOREEN POPPELL | 7100-000 | $1,466.79 | NA | NA | NA |

| N/F | BALLET D'ENFANT ATTN: A FAIRYTALE BALLET | 7100-000 | $90.29 | NA | NA | NA |
|-----|------|----------|--------|-----|-----|-----|
| N/F | BALLET EAST LLC ATTN: CHELSEA NASBY | 7100-000 | $570.19 | NA | NA | NA |
| N/F | BALLET GUILD/LEHIGH VALLEY ATTN: DANCE DIRECTOR | 7100-000 | $10.03 | NA | NA | NA |
| N/F | BALLET MAGNIFICAT ATTN: DANCE DIRECTOR | 7100-000 | $78.30 | NA | NA | NA |
| N/F | BALLET MAKERS, INC | 7100-000 | $46,791.78 | NA | NA | NA |
| N/F | BALLET SCHOOL ATTN: KELLY SMITH | 7100-000 | $447.24 | NA | NA | NA |
| N/F | BALLET SCHOOL OF GLYNDON ATTN: STEPHANIE SKINNER | 7100-000 | $34.75 | NA | NA | NA |
| N/F | BALLET WITH CINDEE VELLE | 7100-000 | $1,033.09 | NA | NA | NA |
| N/F | BALLET WORKSHOP INC ATTN: MELISSA SNOEN | 7100-000 | $755.86 | NA | NA | NA |
| N/F | BALLETOMANE ACADEMY | 7100-000 | $8.03 | NA | NA | NA |
| N/F | BALTIMORE COUNTY REC & PARKS NORWOOD REC COUNCIL | 7100-000 | $134.97 | NA | NA | NA |
| N/F | BARBARA RETHLAKE DANCE STUDIO | 7100-000 | $62.40 | NA | NA | NA |
| N/F | BARBARA THOMPSON SCHOOL/DANCE | 7100-000 | $3,215.81 | NA | NA | NA |
| N/F | BARBARA'S DANCING SCHOOL 40 NORTH ST | 7100-000 | $15.91 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | BARBARA'S STUDIO OF DANCE | 7100-000 | $0.03 | NA | NA | NA |
| N/F | BARBIE RHODES DANCE STUDIO ATTN: BARBIE | 7100-000 | $48.91 | NA | NA | NA |
| N/F | BARBIE RHODES DANCE STUDIO ATTN: BARBIE | 7100-000 | $924.03 | NA | NA | NA |
| N/F | BARCLAY SHELTON DANCE CENTER | 7100-000 | $0.05 | NA | NA | NA |
| N/F | BAREFOOT DANCE COMPANY ATTN: TATUM BIDEGAIN | 7100-000 | $186.63 | NA | NA | NA |
| N/F | BAREFOOT DANCE COMPANY ATTN: TATUM BIDEGAIN | 7100-000 | $804.21 | NA | NA | NA |
| N/F | BARRE NONE DANCE COMPANY ATTN: KEISHA GERVAIS | 7100-000 | $395.79 | NA | NA | NA |
| N/F | BARTLETT DANCE FACTORY CHRISTI HALL | 7100-000 | $0.01 | NA | NA | NA |
| N/F | BATAILLE ACADEMIE OF THE DANSE DEE DEE GALLAGHER | 7100-000 | $108.96 | NA | NA | NA |
| N/F | BAY AREA ACADEMY OF DANCE ATTN: PATRICIA DELORME | 7100-000 | $120.81 | NA | NA | NA |
| N/F | BAY AREA GYMNASTICS ATTN: LINDA SIMANOVSKY | 7100-000 | $25.00 | NA | NA | NA |
| N/F | BAYOU CITY BALLET SCHOOL ATTN: ALEX PANDISCIO | 7100-000 | $7.44 | NA | NA | NA |
| N/F | BC DISCOVERIES THEATER ARTS CO ATTN: KRISTINA | 7100-000 | $209.01 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | BDC BRITT'S DANCE COMPANY ATTN: BRITTNEY DEAN LEE | 7100-000 | $643.89 | NA | NA | NA |
| N/F | BE BRAVE DANCE COMPANY ATTN: HALEY N LOFTIN | 7100-000 | $17.79 | NA | NA | NA |
| N/F | BEATRICE YMCA FIRESTARS ANNETTE KIMMERLING | 7100-000 | $57.80 | NA | NA | NA |
| N/F | BEAUFORT ACADEMY OF DANCE ATTN: ALEISIA ASHLAW | 7100-000 | $785.30 | NA | NA | NA |
| N/F | BECKY'S DANCE STEPS STUDIO C/O BECKY ROBINSON | 7100-000 | $60.59 | NA | NA | NA |
| N/F | BECKY'S DANCE STUDIO ATTN: BECKY NALEVANKO | 7100-000 | $52.41 | NA | NA | NA |
| N/F | BECKY'S DANCE STUDIO ATTN: BECKY NALEVANKO | 7100-000 | $949.75 | NA | NA | NA |
| N/F | BEDFORD DANCE CENTER ATTN: KAREN PARISEAU | 7100-000 | $311.14 | NA | NA | NA |
| N/F | BEDFORD STUYVESANT RESTORATION EDNA FULTON/ DEBORAH GARRETT | 7100-000 | $619.38 | NA | NA | NA |
| N/F | BEHIND THE CURTAIN DANCE STUDI ATTN: ERICA SPIRK | 7100-000 | $104.85 | NA | NA | NA |
| N/F | BEHIND THE CURTAIN DANCE STUDIO ATTN: ERICA SPIRK | 7100-000 | $2,096.14 | NA | NA | NA |

| N/F | BELLA DANZE ARTZ ATTN: DIANE CAPUTO | 7100-000 | $643.45 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | BELLA VIA DANCE STUDIO ATTN: MEGAN ZINTEK | 7100-000 | $1,012.82 | NA | NA | NA |
| N/F | BELLADANCE LLC | 7100-000 | $8.05 | NA | NA | NA |
| N/F | BELLADANCE LLC | 7100-000 | $1.75 | NA | NA | NA |
| N/F | BELLAIRE BAPTIST CHURCH ATTN: DANCE/WUSHU MINISTRY | 7100-000 | $388.46 | NA | NA | NA |
| N/F | BELLAIRE BAPTIST CHURCH ATTN: DANCE/WUSHU MINISTRY | 7100-000 | $186.02 | NA | NA | NA |
| N/F | BERGMANN BALLET SCHOOL ATTN: ANGELA R BERGMANN | 7100-000 | $52.49 | NA | NA | NA |
| N/F | BERGMANN BALLET SCHOOL ATTN: ANGELA R BERGMANN | 7100-000 | $104.98 | NA | NA | NA |
| N/F | BERKNER HIGH SCHOOL ATTN: DANCE/DRILL DIRECTOR | 7100-000 | $232.86 | NA | NA | NA |
| N/F | BERKS BALLET THEATRE ATTN: NATHAN BLAND | 7100-000 | $18.01 | NA | NA | NA |
| N/F | BERKS BALLET THEATRE ATTN: NATHAN BLAND | 7100-000 | $354.63 | NA | NA | NA |
| N/F | BERTHOUD DANCE COMPANY ATTN: DAVID MINEO | 7100-000 | $218.04 | NA | NA | NA |
| N/F | BETH BURNS | 7100-000 | $278.69 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | BETH ENZ | 7100-000 | $33.90 | NA | NA | NA |
| N/F | BETHEL CHRISTIAN SCHOOL/CHURCH ATTN: DANCE DIRECTOR | 7100-000 | $46.14 | NA | NA | NA |
| N/F | BETTY JEAN'S DANCE STUDIO | 7100-000 | $514.51 | NA | NA | NA |
| N/F | BETTY JOHNSON SCHOOL OF DANCE BENDER PERFORMING ARTS | 7100-000 | $150.45 | NA | NA | NA |
| N/F | BEVERLY PARSONS | 7100-000 | $196.13 | NA | NA | NA |
| N/F | BEYOND WORDS DANCE COMPANY ATTN: KATE JABLONSKI | 7100-000 | $20.68 | NA | NA | NA |
| N/F | BFPE INTERNATIONAL, INC. | 7100-000 | $449.97 | NA | NA | NA |
| N/F | BIG WHEELIE ROLLER SKATING DEBORAH MORGAN | 7100-000 | $1,128.68 | NA | NA | NA |
| N/F | BIGCOMMERCE | 7100-000 | $18,020.00 | NA | NA | NA |
| N/F | BJ WIDDOWSON | 7100-000 | $1.81 | NA | NA | NA |
| N/F | BLACK MOUNTAIN DANCE CENTRE SYLVIA PALMER ZETLER | 7100-000 | $68.50 | NA | NA | NA |
| N/F | BLACKFOOT HIGH SCHOOL | 7100-000 | $5.30 | NA | NA | NA |
| N/F | BLOCK'S FASHION FABRICS, INC. | 7100-000 | $181.82 | NA | NA | NA |
| N/F | BLOOM DANCE STUDIO | 7100-000 | $0.04 | NA | NA | NA |
| N/F | BLUFFTON SCHOOL OF DANCE ATTN: DAWN ROSA | 7100-000 | $14.62 | NA | NA | NA |

| N/F | BOARD OF EDUCATION DISTRICT 86 BUSINESS OFFICE-ACCT PAYABLE | 7100-000 | $2,857.31 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | BOBBI'S SCHOOL OF DANCE | 7100-000 | $0.02 | NA | NA | NA |
| N/F | BOBBIE'S SCHOOL/PERFORM ARTS ATTN: JAIME RANDALL | 7100-000 | $2,708.39 | NA | NA | NA |
| N/F | BOCA DANCE STUDIO ATTN: MELANIE GIBBS | 7100-000 | $13.25 | NA | NA | NA |
| N/F | BOCHETTE DANCE ATTN: JEANNE BOCHETTE | 7100-000 | $13.06 | NA | NA | NA |
| N/F | BODY EXPRESSIONS HEIDI/ANNIE ROTH | 7100-000 | $370.66 | NA | NA | NA |
| N/F | BODY FIT INC. DBA: SUNCOAST ACADEMY OF DANCE | 7100-000 | $78.65 | NA | NA | NA |
| N/F | BODY GESTURES | 7100-000 | $0.20 | NA | NA | NA |
| N/F | BODY LANGUAGE DANCE & THEATRE ATTN: DANCE DIRECTOR | 7100-000 | $130.25 | NA | NA | NA |
| N/F | BODY LANGUAGE DANCE CENTER LLC ATTN: TRAVIS BREEN | 7100-000 | $44.98 | NA | NA | NA |
| N/F | BODY OF DANCE CENTER ATTN: SHERRI MEADOWS | 7100-000 | $60.60 | NA | NA | NA |
| N/F | BOERNE HERMANN SONS DANCE ATTN: STEPHANIE WHITING | 7100-000 | $34.00 | NA | NA | NA |
| N/F | BOISE DANCE ALLIANCE ATTN: DANCE DIRECTOR | 7100-000 | $462.59 | NA | NA | NA |

| N/F | BOLINGBROOK PARK DISTRICT ACCOUNTS PAYABLE | 7100-000 | $596.43 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | BONI'S DANCE & PERF ARTS STUDI | 7100-000 | $15.91 | NA | NA | NA |
| N/F | BONNIE & SHERI'S DANCE/GYMN BONNIE/SHERI HEATH | 7100-000 | $347.66 | NA | NA | NA |
| N/F | BOOKER T WASHINGTON MS OF ARTS ATTN: MYRHANDA MCDANIELS | 7100-000 | $25.00 | NA | NA | NA |
| N/F | BORCHARDT DANCE COMPANY | 7100-000 | $151.97 | NA | NA | NA |
| N/F | BORRAS DANCE COMPANY LLC ATTN: MARLENE BORRAS | 7100-000 | $90.53 | NA | NA | NA |
| N/F | BORRAS DANCE COMPANY LLC ATTN: MARLENE BORRAS | 7100-000 | $539.94 | NA | NA | NA |
| N/F | BOSOMA SCHOOL OF DANCE ATTN: KATHERINE HOOPER | 7100-000 | $423.41 | NA | NA | NA |
| N/F | BOSS DANCE STUDIO ATTN: ANDREA BOSS | 7100-000 | $25.00 | NA | NA | NA |
| N/F | BOUNDLESS DANCE COMPANY ATTN: JENAMARIE HENDERSON | 7100-000 | $372.68 | NA | NA | NA |
| N/F | BOUTIQUE DANCE ACADEMY ATTN: MINDY BLANK | 7100-000 | $1,181.18 | NA | NA | NA |
| N/F | BOYNE AREA GYMNASTICS KARI STREELMAN | 7100-000 | $631.05 | NA | NA | NA |
| N/F | BOYS & GIRLS CLUB OF NEWBURGH ATTN: DANCE DIRECTOR | 7100-000 | $60.08 | NA | NA | NA |

| N/F | BOZEMAN DANCE FUSION DBA BOZEMAN DANCE ACADEMY | 7100-000 | $1,009.78 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | BRANCH GYMNASTICS ATTN: GYMNASTICS DIRECTOR | 7100-000 | $13.46 | NA | NA | NA |
| N/F | BRANDI'S SCHOOL OF DANCE BRANDI JENSEN | 7100-000 | $30.24 | NA | NA | NA |
| N/F | BRAVA DANCE CENTER ATTN: JENNY HOGAN | 7100-000 | $2,179.03 | NA | NA | NA |
| N/F | BRAVA DANCE CENTER ATTN: JENNY HOGAN | 7100-000 | $59.59 | NA | NA | NA |
| N/F | BREAK N OUT DANCE STUDIO ATTN: ASHLEY CALLAHAN | 7100-000 | $132.41 | NA | NA | NA |
| N/F | BREMERTON DANCE CENTER ATTN: DANCE/DRILL TEAM | 7100-000 | $1,223.82 | NA | NA | NA |
| N/F | BRENDA'S DANCE | 7100-000 | $1,141.13 | NA | NA | NA |
| N/F | BRENDA'S DANCE | 7100-000 | $936.01 | NA | NA | NA |
| N/F | BRENHAM SCHOOL OF DANCE TANYA KEITH | 7100-000 | $314.95 | NA | NA | NA |
| N/F | BREVARD ARTS ACADEMY ATTN: JACQUELYN JORDAN | 7100-000 | $98.42 | NA | NA | NA |
| N/F | BREVARD BALLET SCHOOL ATTN: ANGIE WELLS | 7100-000 | $6.99 | NA | NA | NA |
| N/F | BRI'S DANCE PLACE LLC ATTN: BRIANNA HARILSON | 7100-000 | $77.00 | NA | NA | NA |
| N/F | BRIANA WILLIAMS | 7100-000 | $65.84 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | BRICKS STUDIO INC ATTN: MANDY DURANTE | 7100-000 | $834.94 | NA | NA | NA |
| N/F | BRIGHT HORIZONS ATTN: RACHEL FALLER | 7100-000 | $154.02 | NA | NA | NA |
| N/F | BRISTOL CONCERT BALLET COMPANY ATTN: MICHELE PLESCIA | 7100-000 | $1,075.93 | NA | NA | NA |
| N/F | BRITNEY'S STEPPIN' OUT DANCE ATTN: BRITNEY DRAKE | 7100-000 | $83.15 | NA | NA | NA |
| N/F | BRITTANY'S ELITE STARS ATTN: BRITTANY PIERCE | 7100-000 | $400.23 | NA | NA | NA |
| N/F | BRITTANY'S SCHOOL OF DANCE BRITTANY ARCENEAUX | 7100-000 | $378.41 | NA | NA | NA |
| N/F | BRIXHAM DANCEWORKS | 7100-000 | $0.23 | NA | NA | NA |
| N/F | BROADWAY ACAD OF ART & DANCE ATTN: KRISTEN VARRASSI | 7100-000 | $176.29 | NA | NA | NA |
| N/F | BROADWAY ACADEMY OF ART&DANCE ATTN: SHANNON LEVITT | 7100-000 | $656.31 | NA | NA | NA |
| N/F | BROADWAY BOUND JENNIFER DEFELICE | 7100-000 | $78.28 | NA | NA | NA |
| N/F | BROADWAY BOUND DANCE | 7100-000 | $50.00 | NA | NA | NA |
| N/F | BROADWAY BOUND DANCE | 7100-000 | $40.36 | NA | NA | NA |
| N/F | BROADWAY BOUND DANCE CENTER ATTN: NICHOLE FORTUNATO | 7100-000 | $125.72 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | BROADWAY BOUND DANCE CENTER DEBBIE TAVERNESE | 7100-000 | $51.37 | NA | NA | NA |
| N/F | BROADWAY DANCE COMPANY ATTN: ERIN HANCOCK | 7100-000 | $0.45 | NA | NA | NA |
| N/F | BROADWAY DANCE COMPANY LLC | 7100-000 | $9.55 | NA | NA | NA |
| N/F | BROADWAY DANCE THEATRE ATTN: KEVIN HAVER | 7100-000 | $2,506.02 | NA | NA | NA |
| N/F | BROADWAY DANCE THEATRE ATTN: KEVIN HAVER | 7100-000 | $565.53 | NA | NA | NA |
| N/F | BROADWAY LIGHTS DANCE STUDIO | 7100-000 | $107.98 | NA | NA | NA |
| N/F | BRODHEAD HEALTH & FITNESS ATTN: BHF DANCE ACADEMY | 7100-000 | $48.59 | NA | NA | NA |
| N/F | BROOKE BAILEY DANCE ADDICTION ATTN: BROOKE BAILEY ABNER | 7100-000 | $231.29 | NA | NA | NA |
| N/F | BTS DANCE CORP | 7100-000 | $1,141.58 | NA | NA | NA |
| N/F | BUCKINGHAM DANCE STUDIO | 7100-000 | $114.45 | NA | NA | NA |
| N/F | BUNZL YORK | 7100-000 | $1,111.73 | NA | NA | NA |
| N/F | BURLINGAME STUDIOS OF DANCE ATTN: MICHELLE BURLINGAME | 7100-000 | $256.69 | NA | NA | NA |
| N/F | BURLINGTON DANCE ACADEMY 3584 COMMERCE CT | 7100-000 | $33.21 | NA | NA | NA |
| N/F | BURNS DANCE STUDIO | 7100-000 | $919.48 | NA | NA | NA |
| N/F | Bahn, Glenese S. | 7100-000 | $325.26 | NA | NA | NA |
| N/F | Barto, Barbara J. | 7100-000 | $2,659.70 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Bosserman, Anne M. | 7100-000 | $2,162.37 | NA | NA | NA |
| N/F | Bosserman, Tracy L. | 7100-000 | $1,707.87 | NA | NA | NA |
| N/F | Bouras, Evangelia | 7100-000 | $1,096.74 | NA | NA | NA |
| N/F | Brandon, Beverly D. | 7100-000 | $741.82 | NA | NA | NA |
| N/F | Bui, Nga | 7100-000 | $325.42 | NA | NA | NA |
| N/F | Bui, Nga | 7100-000 | $1,926.40 | NA | NA | NA |
| N/F | C & C ACADEMY OF DANCE LLC ATTN: DANCE DIRECTORS | 7100-000 | $259.74 | NA | NA | NA |
| N/F | C-UNIT STUDIO ATTN: CARLYE FLIEDER | 7100-000 | $113.56 | NA | NA | NA |
| N/F | C.A.S.T. ACADEMY OF DANCE ATTN: DANCE DIRECTOR | 7100-000 | $0.01 | NA | NA | NA |
| N/F | CABARRUS DANCE ACADEMY | 7100-000 | $58.59 | NA | NA | NA |
| N/F | CADANCE ACADEMY | 7100-000 | $412.01 | NA | NA | NA |
| N/F | CADENCE DANCE PROJECT ATTN: OLIVIA OLESON | 7100-000 | $48.48 | NA | NA | NA |
| N/F | CAITLIN CLARK'S CENTRE/DANCE ATTN: CAITLIN CLARK | 7100-000 | $471.32 | NA | NA | NA |
| N/F | CALIFORNIA DANCE ACADEMY ATTN: JENNIFER SHAHANI | 7100-000 | $861.60 | NA | NA | NA |
| N/F | CALIFORNIA DANCE ACADEMY ATTN: JENNIFER SHAHANI | 7100-000 | $71.16 | NA | NA | NA |
| N/F | CALLIE BROWN | 7100-000 | $81.57 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | CALVARY CHRISTIAN ACADEMY ATTN: GLORIA LEE PRATE | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | CANDACE WEIDMAN | 7100-000 | $0.01 | NA | NA | NA |
| N/F | CANDY APPLE'S DANCE CTR ATTN: CATHY JEAN NESBITT | 7100-000 | $48.98 | NA | NA | NA |
| N/F | CAPA SQUARED LLC ATTN: CHELSEA MOSS | 7100-000 | $58.29 | NA | NA | NA |
| N/F | CAPE MAY DANCERS LLC ATTN: AMY YOUNG | 7100-000 | $69.98 | NA | NA | NA |
| N/F | CAPITOL COMPUTER SYSTEMS, INC. | 7100-000 | $87.45 | NA | NA | NA |
| N/F | CAPITOL DANCE COMPANY ATTN: DANCE DIRECTOR | 7100-000 | $573.40 | NA | NA | NA |
| N/F | CAPPUCCIO DANCE ACADEMY CHARLENE CAPPUCCIO | 7100-000 | $118.13 | NA | NA | NA |
| N/F | CARDMEMBER SERVICE | 7100-000 | $20,151.58 | NA | NA | NA |
| N/F | CARLA PACITTI | 7100-000 | $38.40 | NA | NA | NA |
| N/F | CARLOS STROIA BALLET STUDIO | 7100-000 | $341.95 | NA | NA | NA |
| N/F | CARLSBAD PERFORMING ARTS ACAD ATTN: MARY WHITE | 7100-000 | $44.93 | NA | NA | NA |
| N/F | CAROL CHESLEY'S STUDIO/DANCE | 7100-000 | $35.98 | NA | NA | NA |
| N/F | CAROL GRAYSON SCHOOL OF DANCE ATTN: CAROL GRAYSON | 7100-000 | $36.36 | NA | NA | NA |
| N/F | CAROL'S DANCE STUDIO | 7100-000 | $106.68 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | CAROLINA DANCE CENTER ATTN: DANCE DIRECTOR | 7100-000 | $871.53 | NA | NA | NA |
| N/F | CAROLINA PERFORMING ARTS ATTN: SARAH LANKFORD | 7100-000 | $366.52 | NA | NA | NA |
| N/F | CARRIE DIXON | 7100-000 | $36.48 | NA | NA | NA |
| N/F | CARY DANCE PRODUCTIONS ATTN: TONDALAYA PEARSON | 7100-000 | $58.33 | NA | NA | NA |
| N/F | CASIE JOHNSON | 7100-000 | $51.67 | NA | NA | NA |
| N/F | CASTLE ROCK DANCE ACADEMY ATTN: JOY THOMAS | 7100-000 | $3,103.30 | NA | NA | NA |
| N/F | CATHERINE GRACE | 7100-000 | $72.03 | NA | NA | NA |
| N/F | CATHERINE TREON SCH OF DANCE ATTN: MORGAN KERSTETTER | 7100-000 | $95.38 | NA | NA | NA |
| N/F | CATHERINE'S DANCE STUDIO | 7100-000 | $1,329.74 | NA | NA | NA |
| N/F | CATHERINE'S SCH OF PERFORM/ART | 7100-000 | $475.11 | NA | NA | NA |
| N/F | CATHERINE'S SCH OF PERFORM/ART | 7100-000 | $6.49 | NA | NA | NA |
| N/F | CATHY THOMAS LESLIE B WOOD | 7100-000 | $623.77 | NA | NA | NA |
| N/F | CAVOD ACADEMY OF THE ARTS ATTN: DANCE DIRECTOR | 7100-000 | $784.07 | NA | NA | NA |
| N/F | CB GYMNASTICS ATTN GYMNASTICS DIRECTOR | 7100-000 | $20.00 | NA | NA | NA |
| N/F | CB GYMNASTICS ATTN GYMNASTICS DIRECTOR | 7100-000 | $8.50 | NA | NA | NA |

| N/F | CC & CO DANCE COMPLEX INC | 7100-000 | $1.20 | NA | NA | NA |
|-----|---------------------------|----------|-------|-----|-----|-----|
| N/F | CDANCE COMPANY FOR THE ARTS ATTN: CARMEN ALSTON | 7100-000 | $62.46 | NA | NA | NA |
| N/F | CECIL DANCENTER | 7100-000 | $165.52 | NA | NA | NA |
| N/F | CEDAR PARK DANCE CO ATTN: DANCE DIRECTOR | 7100-000 | $340.92 | NA | NA | NA |
| N/F | CELEBRATE! DANCE ACADEMY/NHLC ATTN: DANCE DIRECTOR | 7100-000 | $418.49 | NA | NA | NA |
| N/F | CELEBRITY DANCE EMPORIUM | 7100-000 | $6.78 | NA | NA | NA |
| N/F | CELIGO, INC. | 7100-000 | $7,632.00 | NA | NA | NA |
| N/F | CENTER FOR DANCE EDUCATION | 7100-000 | $1,303.52 | NA | NA | NA |
| N/F | CENTER POINT LEGACY THEATRE ATTN: JOAN BOWLES | 7100-000 | $52.25 | NA | NA | NA |
| N/F | CENTER STAGE ACADEMY OF DANCE | 7100-000 | $1.67 | NA | NA | NA |
| N/F | CENTER STAGE ACADEMY, LLC ATTN: APRIL MARTINDALE | 7100-000 | $0.01 | NA | NA | NA |
| N/F | CENTER STAGE ACADEMY/PERF ARTS ATTN: JENNIFER RENFROW | 7100-000 | $0.04 | NA | NA | NA |
| N/F | CENTER STAGE DANCE | 7100-000 | $35.09 | NA | NA | NA |
| N/F | CENTER STAGE DANCE ATTN: JENNIFER RAYMOND | 7100-000 | $58.84 | NA | NA | NA |

| | | | | | | |
|-----|--------------------------------------------------------------|----------|----------|----|----|----|
| N/F | CENTER STAGE DANCE & PERF ARTS ATTN: SHERRI SHORTELL-HIBBS | 7100-000 | $538.23 | NA | NA | NA |
| N/F | CENTER STAGE DANCE ACADEMY | 7100-000 | $58.29 | NA | NA | NA |
| N/F | CENTER STAGE DANCE ACADEMY ATTN: DEBBIE NOWOTNIK | 7100-000 | $363.29 | NA | NA | NA |
| N/F | CENTER STAGE DANCE ACADEMY ATTN: ELIZABETH TOLIS | 7100-000 | $298.86 | NA | NA | NA |
| N/F | CENTER STAGE DANCE ACADEMY ATTN: MONICA MEAD | 7100-000 | $40.85 | NA | NA | NA |
| N/F | CENTER STAGE DANCE CO | 7100-000 | $163.51 | NA | NA | NA |
| N/F | CENTER STAGE DANCE CO ATTN: HEATHER JIBBEN | 7100-000 | $132.78 | NA | NA | NA |
| N/F | CENTER STAGE DANCE CO LTD ATTN: AMANDA DALLI | 7100-000 | $843.57 | NA | NA | NA |
| N/F | CENTER STAGE DANCE COMPANY PATRICIA ARROYO & LISA DOODY | 7100-000 | $59.00 | NA | NA | NA |
| N/F | CENTER STAGE DANCE INC JACQUELINE PATON | 7100-000 | $25.00 | NA | NA | NA |
| N/F | CENTER STAGE DANCE STUDIO | 7100-000 | $267.12 | NA | NA | NA |
| N/F | CENTER STAGE DANCE STUDIO ANNETTE OSINKI | 7100-000 | $30.37 | NA | NA | NA |
| N/F | CENTER STAGE DANCE STUDIO ATTN: CARRIE RYBA | 7100-000 | $126.14 | NA | NA | NA |

| N/F | CENTER STAGE DANCE STUDIO ATTN: LORI D KLEY | 7100-000 | $248.01 | NA | NA | NA |
|-----|------|-----|-----|-----|-----|-----|
| N/F | CENTER STAGE DANCE STUDIO LLC | 7100-000 | $3.84 | NA | NA | NA |
| N/F | CENTER STAGE DANCE THEATRE | 7100-000 | $233.92 | NA | NA | NA |
| N/F | CENTER STAGE PERFORM/ART/STUDI ATTN: LAURIE GRAF | 7100-000 | $639.86 | NA | NA | NA |
| N/F | CENTER STAGE PERFORM/ARTS ACAD ATTN: LAUREN NICOLE KOZLOSKY | 7100-000 | $41.01 | NA | NA | NA |
| N/F | CENTER STAGE THEATRICAL PROD DBA CENTER STAGE PRODUCTIONS | 7100-000 | $53.00 | NA | NA | NA |
| N/F | CENTERSTAGE DANCE ACADEMY ATTN KATHY COUGHLIN | 7100-000 | $51.38 | NA | NA | NA |
| N/F | CENTERSTAGE DANCE ACADEMY ATTN KATHY COUGHLIN | 7100-000 | $269.74 | NA | NA | NA |
| N/F | CENTERSTAGE STARZ | 7100-000 | $1.42 | NA | NA | NA |
| N/F | CENTRAL BUCKS GYM & DANCE INC ATTN: DAVID & HEIDI FORD | 7100-000 | $58.90 | NA | NA | NA |
| N/F | CENTRAL PARK DANCE STUDIO MARIA BAI DOOZ | 7100-000 | $1,291.13 | NA | NA | NA |
| N/F | CENTRAL SCHOOL DANCE DANCE PROGRAM | 7100-000 | $227.94 | NA | NA | NA |
| N/F | CENTRAL VIRGINIA DANCE ACADEMY ATTN: ANNE BYRNE WASH | 7100-000 | $100.00 | NA | NA | NA |

| N/F | CENTRE FOR DANCE/PERFORM ARTS ATTN: KATHRYN AUSTIN | 7100-000 | $330.51 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | CENTRE STAGE ARTZ ACADEMY ATTN: CADDIE WELLING | 7100-000 | $137.82 | NA | NA | NA |
| N/F | CENTRE STAGE DANCE STUDIO ATTN: KATRINA WYCKOFF | 7100-000 | $199.55 | NA | NA | NA |
| N/F | CENTRE STAGE ON MAIN ATTN: CONSTANCE REA | 7100-000 | $99.28 | NA | NA | NA |
| N/F | CENTRE STAGE SCHOOL OF DANCE ATTN: MYLA REESE POREE | 7100-000 | $60.17 | NA | NA | NA |
| N/F | CENTREVILLE DANCE ACADEMY | 7100-000 | $250.00 | NA | NA | NA |
| N/F | CG DANCE STUDIO INC./DBA CENTER STAGE DANCE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | CHANCE 2 DANCE ATTN: MEGAN PARK | 7100-000 | $198.06 | NA | NA | NA |
| N/F | CHANHASSEN CREATIVE ARTS ATTN: MARYANN PORTER | 7100-000 | $51.38 | NA | NA | NA |
| N/F | CHARA CHRISTIAN DANCE ACADEMY ATTN: SHANNA KIRKPATRICK | 7100-000 | $68.98 | NA | NA | NA |
| N/F | CHARISMA SCHOOL OF DANCE ERIN FAY OR LAUREL FAY | 7100-000 | $71.42 | NA | NA | NA |
| N/F | CHARLAS SCHOOL OF DANCE | 7100-000 | $8.55 | NA | NA | NA |
| N/F | CHARLESTON DANCE CENTER ATTN: BUFFI WADE | 7100-000 | $15.85 | NA | NA | NA |

| N/F | CHARLOTTE KLEIN DANCE CENTER ATTN: RACHEL RUBIN | 7100-000 | $214.96 | NA | NA | NA |
|-----|------|----------|---------|----|----|----|
| N/F | CHARMAYNE DOWD | 7100-000 | $787.23 | NA | NA | NA |
| N/F | CHASE THE SPIRIT OF DANCE ATTN: STEPHANIE CHASE | 7100-000 | $26.82 | NA | NA | NA |
| N/F | CHAUTAUQUA REGION YOUTH BALLET | 7100-000 | $854.81 | NA | NA | NA |
| N/F | CHERYL'S SCHOOL O'DANCE | 7100-000 | $956.26 | NA | NA | NA |
| N/F | CHERYL'S SCHOOL O'DANCE | 7100-000 | $914.93 | NA | NA | NA |
| N/F | CHESAPEAKE DANCE CENTER | 7100-000 | $9.52 | NA | NA | NA |
| N/F | CHEZ DANCE STUDIO | 7100-000 | $940.91 | NA | NA | NA |
| N/F | CHEZ DANCE STUDIO | 7100-000 | $4.93 | NA | NA | NA |
| N/F | CHICAGO BALLET ARTS CLARE CARMICHAEL | 7100-000 | $216.84 | NA | NA | NA |
| N/F | CHILDREN'S CREATIVE DANCE THTR ATTN: MEGAN DERRICK | 7100-000 | $434.27 | NA | NA | NA |
| N/F | CHILDREN'S DANCE FOUNDATION | 7100-000 | $191.32 | NA | NA | NA |
| N/F | CHILDREN'S DANCE THEATER ATTN: STEPHANIE COX | 7100-000 | $511.88 | NA | NA | NA |
| N/F | CHILLICOTHE DANCE ATTN: ALLISON BOWLING | 7100-000 | $18.01 | NA | NA | NA |
| N/F | CHRISSY'S DANCE ACADEMY ATTN: CHRISSY O'DONNAL | 7100-000 | $2,379.17 | NA | NA | NA |

| N/F | CHRISTIAN DANCE ACADEMY KIMBERLY HAMILTON | 7100-000 | $68.89 | NA | NA | NA |
|-----|------|---------|--------|----|----|----|
| N/F | CHRISTIAN DANCE COMPANY ATTN: TINA KOSTREVA | 7100-000 | $1,024.02 | NA | NA | NA |
| N/F | CHRISTINA CULTURAL ARTS CENTER ATTN: KEN BROWN | 7100-000 | $80.91 | NA | NA | NA |
| N/F | CHRISTINA VENZA | 7100-000 | $83.95 | NA | NA | NA |
| N/F | CHRISTINA'S DANCE CENTER ATTN: CHRISTINA PATTON | 7100-000 | $77.02 | NA | NA | NA |
| N/F | CHRISTINE'S CENTER STAGE D/S ATTN: CHRISTINE N JOPLING | 7100-000 | $200.63 | NA | NA | NA |
| N/F | CHRISTY'S DANCEXPLOSION ATTN: CHRISTY WOOD | 7100-000 | $378.39 | NA | NA | NA |
| N/F | CIARA DANCE STUDIO | 7100-000 | $1.13 | NA | NA | NA |
| N/F | CINCINNATI BALLET ATTN: GINGER JOHNSON | 7100-000 | $334.68 | NA | NA | NA |
| N/F | CINDY JONES WEST SIDE DANCE | 7100-000 | $857.65 | NA | NA | NA |
| N/F | CINDY'S SCHOOL OF DANCE CINDY MANGUM BRENNA | 7100-000 | $37.04 | NA | NA | NA |
| N/F | CINTAS CORPORATION | 7100-000 | $47.20 | NA | NA | NA |
| N/F | CIRCUS CENTER ATTN: KATIE WHITCRAFT | 7100-000 | $25.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | CIT GROUP/COMM SERVICES INC. PAPILLON ACCESSORIES, LLC | 7100-000 | $600.00 | NA | NA | NA |
| N/F | CITY OF AKRON | 7100-000 | $65.95 | NA | NA | NA |
| N/F | CITY OF COMMERCE CITY ATTN: PARKS & REC | 7100-000 | $1,775.04 | NA | NA | NA |
| N/F | CITY OF MILFORD REC DEPARTMENT ATTN: PAUL PISCITELLI | 7100-000 | $25.00 | NA | NA | NA |
| N/F | CITY OF PALM BEACH GARDENS ATTN: RECREATION | 7100-000 | $462.14 | NA | NA | NA |
| N/F | CITY OF PHILADELPHIA | 7100-000 | $1.05 | NA | NA | NA |
| N/F | CITY OF PHILADELPHIA BRIDESBURG REC CTR/ATTN: CHRIS | 7100-000 | $1,080.74 | NA | NA | NA |
| N/F | CITY OF PLYMOUTH PARKS/REC ATTN: MCKAYLA MURPHY | 7100-000 | $139.97 | NA | NA | NA |
| N/F | CIVIC DANCE CENTRE HELEN GAUS | 7100-000 | $519.87 | NA | NA | NA |
| N/F | CK DANCE ACADEMY LLC ATTN: COLLEEN K MOELLER | 7100-000 | $188.06 | NA | NA | NA |
| N/F | CLAIRE VANPOUILLE-BOX | 7100-000 | $25.34 | NA | NA | NA |
| N/F | CLARION CENTER FOR THE ARTS ATTN: BREANNA KIRKLAND | 7100-000 | $55.82 | NA | NA | NA |
| N/F | CLASS ACT PERFORM/ARTS/STU DIO ATTN: PAGE O'CONNOR | 7100-000 | $2,176.17 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | CLASSICAL DANCE ACADEMY ATTN: LIZ CURTIN | 7100-000 | $59.80 | NA | NA | NA |
| N/F | CLASSICAL YOUTH BALLET ATTN: MICHELLE & TORY JACKMAN | 7100-000 | $575.78 | NA | NA | NA |
| N/F | CLAUDIA'S DANCE EXPERIENCE ATTN: CLAUDIA WANHAAFTEN | 7100-000 | $9.47 | NA | NA | NA |
| N/F | CLAYTON VALLEY DANCE ACADEMY ATTN: SARAH BRINKMAN | 7100-000 | $434.75 | NA | NA | NA |
| N/F | CLERMONT ACADEMY OF DANCE | 7100-000 | $203.29 | NA | NA | NA |
| N/F | CLERMONT ACADEMY OF DANCE | 7100-000 | $117.21 | NA | NA | NA |
| N/F | CLERMONT ACADEMY OF DANCE | 7100-000 | $4.65 | NA | NA | NA |
| N/F | CLIFTON DANCE PROJECT | 7100-000 | $0.02 | NA | NA | NA |
| N/F | CLIFTON J OZEN HIGH SCHOOL ATTN:DEPT OF DANCE-EVA LABLANC | 7100-000 | $114.01 | NA | NA | NA |
| N/F | CLMS DANCE EDUCATION LLC ATTN: CHAMONI SIMONE | 7100-000 | $419.88 | NA | NA | NA |
| N/F | CLYTIE ADAMS SCHOOL OF BALLET | 7100-000 | $57.28 | NA | NA | NA |
| N/F | COASTAL ARTS PROJECT ATTN: MARY BETH BEASLEY | 7100-000 | $42.69 | NA | NA | NA |
| N/F | COASTAL DANCE COMPANY | 7100-000 | $3,347.59 | NA | NA | NA |
| N/F | COASTAL PERFORMING ARTS ACAD ATTN: DAWN SCHREE M OSWALD | 7100-000 | $111.28 | NA | NA | NA |

| N/F | COBBLE HILL BALLET ATTN: COLETTE LINTON-MEYER | 7100-000 | $4,085.29 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | COLBY ACADEMY OF DANCE ATTN: LORENE LILLY | 7100-000 | $119.97 | NA | NA | NA |
| N/F | COLEMAN PERFORMING ARTS ATTN: WHITNEY ALEXANDER | 7100-000 | $32.41 | NA | NA | NA |
| N/F | COLLIERVILLE ARTS ACADEMY ATTN: JULIE & TOM KNOWLES | 7100-000 | $395.00 | NA | NA | NA |
| N/F | COLORADO DANCE CENTER BONNIE BERMAN | 7100-000 | $57.73 | NA | NA | NA |
| N/F | COLORADO SCHOOL OF DANCE ATTN: DANCE DIRECTOR | 7100-000 | $154.95 | NA | NA | NA |
| N/F | COLTS NECK DANCE & P/A ACADEMY | 7100-000 | $770.55 | NA | NA | NA |
| N/F | COLTS NECK DANCE & P/A ACADEMY | 7100-000 | $36.98 | NA | NA | NA |
| N/F | COLUMBIA CONSERVATORY OF DANCE ATTN: DANCE/DRILL TEAM | 7100-000 | $53.48 | NA | NA | NA |
| N/F | COLUMBIA DANCE ACADEMY ATTN: MILLIE LANDERS | 7100-000 | $136.17 | NA | NA | NA |
| N/F | COLUMBIA GAS | 7100-000 | $1,024.54 | NA | NA | NA |
| N/F | COMCAST | 7100-000 | $4,535.35 | NA | NA | NA |
| N/F | COMMERCE SCHOOL OF DANCE KIM SELLERS | 7100-000 | $48.40 | NA | NA | NA |
| N/F | COMMERCE SCHOOL OF DANCE KIM SELLERS | 7100-000 | $805.43 | NA | NA | NA |

| N/F | COMMOTION ATTN: BONNIE SLAWSON | 7100-000 | $116.58 | NA | NA | NA |
|-----|-------------------------------|----------|---------|----|----|----|
| N/F | COMMOTION ATTN: BONNIE SLAWSON | 7100-000 | $105.98 | NA | NA | NA |
| N/F | CONCORD DANCE ACADEMY CYNTHIA FLANAGAN | 7100-000 | $157.96 | NA | NA | NA |
| N/F | CONNALLY'S DANCE WORSHOP | 7100-000 | $79.98 | NA | NA | NA |
| N/F | CONNIE CASSIDY SCHOOL OF DANCE ATTN: CAMMIE HERNANDEZ | 7100-000 | $277.54 | NA | NA | NA |
| N/F | CONNOLLY DANCE ARTS ATTN: KATHLEEN CONNOLLY | 7100-000 | $2,366.94 | NA | NA | NA |
| N/F | CONNOLLY DANCE ARTS ATTN: KATHLEEN CONNOLLY | 7100-000 | $158.62 | NA | NA | NA |
| N/F | CONSERVATORY OF DANCE ATTN: BILL & LEAH HOTALING | 7100-000 | $31.74 | NA | NA | NA |
| N/F | CONSERVATORY OF DANCE STUDIO II DANCEWEAR | 7100-000 | $361.54 | NA | NA | NA |
| N/F | CONSERVATORY OF DANCE INC ATTN: SHELLI GOLEMBIEWSKI | 7100-000 | $58.28 | NA | NA | NA |
| N/F | CONSERVATORY OF MOVEMENT MIRIAM ALLEN | 7100-000 | $855.13 | NA | NA | NA |
| N/F | CONTEMPIC SCHOOL IF BALLET ATTN: ALLISON BARNETT | 7100-000 | $153.67 | NA | NA | NA |
| N/F | CONTEMPORARY SCHOOL OF DANCE | 7100-000 | $546.79 | NA | NA | NA |

| N/F | COOKE COUNTY BALLET ACADEMY | 7100-000 | $289.94 | NA | NA | NA |
|-----|---------------------------|----------|---------|----|----|----|
| N/F | COOMER BALLET CONSERVATORY ATTN: MICHELLE COOMER | 7100-000 | $79.22 | NA | NA | NA |
| N/F | COPPERMINE DANCE ATTN: HEATHER KORMANIK | 7100-000 | $162.16 | NA | NA | NA |
| N/F | CORE DANCE CENTER | 7100-000 | $54.97 | NA | NA | NA |
| N/F | CORE KINETICS DANCE STUDIOS ATTN: ANDREA CONKLIN | 7100-000 | $1,513.21 | NA | NA | NA |
| N/F | CORRIE'S PERFORMING ARTS ATTN: CORRIE VILLA | 7100-000 | $159.63 | NA | NA | NA |
| N/F | CORTLAND PERFORMING ARTS ATTN: KEVIN HALPIN | 7100-000 | $30.77 | NA | NA | NA |
| N/F | COTTRELL DANCE STUDIO JUDY COTTRELL | 7100-000 | $346.42 | NA | NA | NA |
| N/F | COUNTRY TWISTERS GYMNASTICS ATTN: CAITLIN MACK | 7100-000 | $25.00 | NA | NA | NA |
| N/F | COURTNEY THOMPSON | 7100-000 | $78.36 | NA | NA | NA |
| N/F | COVE COMMUNITY THEATER KIDS COVE THEATER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | COVINGTON DANCE COMPANY ATTN: LAURA C MATTHEWS | 7100-000 | $41.78 | NA | NA | NA |
| N/F | CRAZY RHYTHMS DANCE CENTER | 7100-000 | $33.35 | NA | NA | NA |
| N/F | CREATE DANCE CENTER LTD ATTN: ELIZABETH SOLIMINE | 7100-000 | $18.80 | NA | NA | NA |

| N/F | CREATIVE DANCE CENTER ATTN: RAMONA BATCHELDER | 7100-000 | $180.21 | NA | NA | NA |
|-----|------|----------|---------|----|----|----|
| N/F | CREATIVE DANCE DIMENSIONS | 7100-000 | $7.00 | NA | NA | NA |
| N/F | CREATIVE FORCE DANCE CTR ATTN: TAMMY DEPASCAL | 7100-000 | $1,516.53 | NA | NA | NA |
| N/F | CREATIVE MOVEMENT EXPRESSIONS ATTN: ZUHAIRAH MCRAE | 7100-000 | $6.15 | NA | NA | NA |
| N/F | CREATIVE SOLES LLC | 7100-000 | $206.92 | NA | NA | NA |
| N/F | CREATIVE SOLES LLC | 7100-000 | $202.30 | NA | NA | NA |
| N/F | CREATIVE STEPS SCHOOL OF DANCE SUSAN HARRINGTON | 7100-000 | $26.30 | NA | NA | NA |
| N/F | CRESCENDO CONSERVATORY LLC ATTN: CHRISTINA VALDEZ | 7100-000 | $0.01 | NA | NA | NA |
| N/F | CRIMSON ACADEMY OF THE P/A ATTN: LEANDRA MALEY | 7100-000 | $133.53 | NA | NA | NA |
| N/F | CRIPPLE CREEK CORNER | 7100-000 | $380.84 | NA | NA | NA |
| N/F | CRIPPLE CREEK CORNER | 7100-000 | $58.70 | NA | NA | NA |
| N/F | CRISTINA BUENAHORA | 7100-000 | $2.61 | NA | NA | NA |
| N/F | CRISTON'S DANCEWEAR & STUDIO ATTN: J MARIA COLLINS | 7100-000 | $99.98 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | CROFTON MIDDLE SCHOOL ATTN: ALLIE ROCCO | 7100-000 | $180.89 | NA | NA | NA |
| N/F | CRYSTAL KAY'S SCHOOL OF DANCE | 7100-000 | $610.09 | NA | NA | NA |
| N/F | CSAL MIDDLE SCHOOL ATTN: INDIA ROSS, TEACHER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | CSTOWN | 7100-000 | $4,313.08 | NA | NA | NA |
| N/F | CUMBERLAND COUNTY PLAYHOUSE ATTN: DANCE & THEATER ED PROG | 7100-000 | $109.97 | NA | NA | NA |
| N/F | CUMBERLAND DANCE ACADEMY ATTN: DANCE DIRECTOR | 7100-000 | $235.36 | NA | NA | NA |
| N/F | CUMBERLAND GYMNASTICS INC ATTN: MELANIE SHERIFF | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | CUMMING DANCE ACADEMY, INC ATTN: DANCE DIRECTOR | 7100-000 | $2,740.58 | NA | NA | NA |
| N/F | CUMMING RECREATION BALLET& TAP | 7100-000 | $2.83 | NA | NA | NA |
| N/F | CYBRA CORPORATION | 7100-000 | $1,070.00 | NA | NA | NA |
| N/F | CYDNI'S SCHOOL OF DANCE | 7100-000 | $59.77 | NA | NA | NA |
| N/F | CYNTHIA SCHIPKE | 7100-000 | $7.96 | NA | NA | NA |
| N/F | Cindi Y. Weatherill | 7100-000 | $341.43 | NA | NA | NA |
| N/F | Clements, Kaelin E. | 7100-000 | $525.07 | NA | NA | NA |
| N/F | Coons, Yvonne E. | 7100-000 | $985.19 | NA | NA | NA |
| N/F | Crisamore, Zada B. | 7100-000 | $262.05 | NA | NA | NA |

| N/F | D & K'S S/D/P/F | 7100-000 | $491.93 | NA | NA | NA |
|-----|-----------------|----------|---------|-----|-----|-----|
| N/F | D & L DANCE ATTN: LORI LEE PATAI | 7100-000 | $98.24 | NA | NA | NA |
| N/F | D & L DANCE ATTN: LORI LEE PATAI | 7100-000 | $25.99 | NA | NA | NA |
| N/F | D'AIR DANCE COLLECTIVE | 7100-000 | $279.94 | NA | NA | NA |
| N/F | D'ANNA DANCE CENTER LLC ATTN: DANIELLE D'ANNA | 7100-000 | $2,009.69 | NA | NA | NA |
| N/F | D'VALDA & SIRICO DANCE CENTRE | 7100-000 | $2.48 | NA | NA | NA |
| N/F | D'VALDA & SIRICO DANCE CENTRE ANGELA SIRICO | 7100-000 | $30.83 | NA | NA | NA |
| N/F | D.A.B. DANCE STUDIO ATTN: JESSICA LINDSAY | 7100-000 | $125.12 | NA | NA | NA |
| N/F | D.A.T. DANCE STUDIO ATTN: ASHLEY HORTON | 7100-000 | $70.88 | NA | NA | NA |
| N/F | D.M.B DANCE ATTN: MARY MONROE | 7100-000 | $283.96 | NA | NA | NA |
| N/F | DAENA'S DANCE DYNAMICS LTD ATTN: DAENA LOCKE | 7100-000 | $35.50 | NA | NA | NA |
| N/F | DAIN DANCE ACADEMY ATTN: JAMIE LEE DAIN | 7100-000 | $218.21 | NA | NA | NA |
| N/F | DALLAS BALLET CENTER | 7100-000 | $761.09 | NA | NA | NA |
| N/F | DANA'S DANCE COMPANY DANA GUCCIONE | 7100-000 | $54.59 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DANA'S STUDIO OF DANCE | 7100-000 | $94.37 | NA | NA | NA |
| N/F | DANA'S STUDIO OF DANCE | 7100-000 | $6.79 | NA | NA | NA |
| N/F | DANCE & BEYOND ATTN: MEAGHAN MCHALE | 7100-000 | $88.98 | NA | NA | NA |
| N/F | DANCE 411 STUDIOS | 7100-000 | $5.12 | NA | NA | NA |
| N/F | DANCE 66 INC DBA TERPSICHORE THE DANCER SCH | 7100-000 | $244.95 | NA | NA | NA |
| N/F | DANCE 66 INC DBA TERPSICHORE THE DANCER SCH | 7100-000 | $799.84 | NA | NA | NA |
| N/F | DANCE ACADEMY PAM WILLSON | 7100-000 | $79.19 | NA | NA | NA |
| N/F | DANCE ACADEMY SANDRA BUTCHER | 7100-000 | $25.15 | NA | NA | NA |
| N/F | DANCE ACADEMY SANDRA BUTCHER | 7100-000 | $63.07 | NA | NA | NA |
| N/F | DANCE ACADEMY OF ANTIOCH ATTN: AMY HUNTER | 7100-000 | $111.43 | NA | NA | NA |
| N/F | DANCE ACADEMY OF BOCA RATON ATTN: LISA BENAVIDES | 7100-000 | $54.56 | NA | NA | NA |
| N/F | DANCE ACADEMY OF NORTH JERSEY ATTN: ELAINE & HOWARD LUKS | 7100-000 | $89.96 | NA | NA | NA |
| N/F | DANCE ACADEMY OF PAMPA ATTN: DEANNA MCGILL | 7100-000 | $10.82 | NA | NA | NA |
| N/F | DANCE ACADEMY OF SANTA ROSA ATTN: LAURIE MCCRORY | 7100-000 | $64.19 | NA | NA | NA |
| N/F | DANCE ACADEMY OF STUART ATTN: ALICIA CHODERA | 7100-000 | $489.81 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DANCE ACADEMY USA, LLC | 7100-000 | $89.47 | NA | NA | NA |
| N/F | DANCE ACADEMY USA, LLC | 7100-000 | $7.09 | NA | NA | NA |
| N/F | DANCE ACADEMY/BLOOMFIELD HILLS ATTN: LUCY MITCHELL | 7100-000 | $55.71 | NA | NA | NA |
| N/F | DANCE ADVENTURE INC | 7100-000 | $773.75 | NA | NA | NA |
| N/F | DANCE AFFAIR ERICA FAIRFIELD | 7100-000 | $27.87 | NA | NA | NA |
| N/F | DANCE ALIVE STUDIOS | 7100-000 | $166.38 | NA | NA | NA |
| N/F | DANCE ART DANCE STUDIOS MICHELLE REIS | 7100-000 | $874.80 | NA | NA | NA |
| N/F | DANCE ARTISTRY CENTER LLC ATTN: SARA L BITTLE | 7100-000 | $71.80 | NA | NA | NA |
| N/F | DANCE ARTS MARCIA GALLINEAU-HUBERT | 7100-000 | $37.57 | NA | NA | NA |
| N/F | DANCE ARTS SHARON COST | 7100-000 | $64.93 | NA | NA | NA |
| N/F | DANCE ARTS CENTRE ATTN: SARAH BALDA | 7100-000 | $146.56 | NA | NA | NA |
| N/F | DANCE ARTS CENTRE ATTN: SARAH BALDA | 7100-000 | $900.19 | NA | NA | NA |
| N/F | DANCE ARTS CONSERVATORY ATTN: CORY SMITH | 7100-000 | $458.05 | NA | NA | NA |
| N/F | DANCE ARTS CONSERVATORY ATTN: CORY SMITH | 7100-000 | $15.14 | NA | NA | NA |
| N/F | DANCE ARTS CONSERVATORY ATTN: NOELL MUSTAZZA | 7100-000 | $646.64 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DANCE ARTS IOWA<br>ATTN: ELLIS G<br>STROUD | 7100-000 | $326.29 | NA | NA | NA |
| N/F | DANCE ARTS LOS<br>ALAMOS<br>ATTN: DANCE<br>DIRECTOR | 7100-000 | $469.89 | NA | NA | NA |
| N/F | DANCE ARTS OF<br>ROCKY MOUNT INC<br>ATTN: COURTNEY A<br>MANNING | 7100-000 | $132.36 | NA | NA | NA |
| N/F | DANCE ARTS OF<br>YARDLEY INC<br>ATTN: MELISSA<br>PROFY | 7100-000 | $230.50 | NA | NA | NA |
| N/F | DANCE ARTS YOUTH<br>COMPANY<br>ATTN: KARA FELMEE | 7100-000 | $141.13 | NA | NA | NA |
| N/F | DANCE ATLANTIC<br>RICCI SPRIGGS-<br>REED | 7100-000 | $1,039.31 | NA | NA | NA |
| N/F | DANCE ATTITUDES | 7100-000 | $190.27 | NA | NA | NA |
| N/F | DANCE AVENUE INC<br>ATTN: SARAH<br>SIELOFF | 7100-000 | $57.06 | NA | NA | NA |
| N/F | DANCE BOUTIQUE | 7100-000 | $43.51 | NA | NA | NA |
| N/F | DANCE BY APRIL<br>ATTN: APRIL<br>AGUIRRE | 7100-000 | $38.96 | NA | NA | NA |
| N/F | DANCE BY CAMI<br>ATTN: CAMI HULIN | 7100-000 | $66.21 | NA | NA | NA |
| N/F | DANCE BY CAMI<br>ATTN: CAMI HULIN | 7100-000 | $544.88 | NA | NA | NA |
| N/F | DANCE BY DEBRA<br>DINOTE<br>DEBRA DINOTE | 7100-000 | $131.41 | NA | NA | NA |
| N/F | DANCE BY DESIGN<br>ATTN: TAMI LAWSON | 7100-000 | $7.02 | NA | NA | NA |
| N/F | DANCE BY LESLIE<br>ATTN: LESLIE<br>PETERSON | 7100-000 | $425.30 | NA | NA | NA |

| N/F | DANCE CENTER KATHY CAPSHAW MCKAY | 7100-000 | $46.90 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | DANCE CENTER OF ARDMORE ATTN: CRYSTAL WHITFIELD | 7100-000 | $88.98 | NA | NA | NA |
| N/F | DANCE CENTRAL LLC ATTN: DANCE DIRECTOR | 7100-000 | $1,749.66 | NA | NA | NA |
| N/F | DANCE CENTRE OF NORTHWEST OHIO | 7100-000 | $0.01 | NA | NA | NA |
| N/F | DANCE CLASS INC ATTN: LAURA SAK | 7100-000 | $493.45 | NA | NA | NA |
| N/F | DANCE CLASS W/ERIN FERNANDEZ ATTN: ERIN FERNANDEZ | 7100-000 | $580.37 | NA | NA | NA |
| N/F | DANCE CO LTD ATTN: DANCE DIRECTOR | 7100-000 | $24.01 | NA | NA | NA |
| N/F | DANCE COLLECTIVE | 7100-000 | $465.52 | NA | NA | NA |
| N/F | DANCE CONCEPTS JILL KAMBACK | 7100-000 | $369.09 | NA | NA | NA |
| N/F | DANCE CONNECTION | 7100-000 | $1.50 | NA | NA | NA |
| N/F | DANCE CONNECTION ATTN: CHERYL BEANAN | 7100-000 | $371.36 | NA | NA | NA |
| N/F | DANCE CONNECTION ATTN: DANCE DIRECTOR | 7100-000 | $54.19 | NA | NA | NA |
| N/F | DANCE CONNECTION ATTN: KRISTA WAGNER | 7100-000 | $695.83 | NA | NA | NA |
| N/F | DANCE CONNECTION ATTN: NANCY BROWN | 7100-000 | $664.14 | NA | NA | NA |

| N/F | DANCE CONNECTION CINDY GINANNI | 7100-000 | $424.93 | NA | NA | NA |
|-----|-------------------------------|----------|---------|----|----|----|
| N/F | DANCE CONNECTION 2 MARYANNA GOOCH | 7100-000 | $380.13 | NA | NA | NA |
| N/F | DANCE CONNECTION BY MICHELLE MICHELLE CLEGG | 7100-000 | $38.16 | NA | NA | NA |
| N/F | DANCE CONSERVATORY TERESA EMMONS | 7100-000 | $1,663.76 | NA | NA | NA |
| N/F | DANCE CONSERVATORY OF DENVER ATTN: DANCE DIRECTOR | 7100-000 | $144.41 | NA | NA | NA |
| N/F | DANCE CONTEMPRA ATTN: PAULA JENKINS | 7100-000 | $299.53 | NA | NA | NA |
| N/F | DANCE DIMENSIONS | 7100-000 | $789.55 | NA | NA | NA |
| N/F | DANCE DIMENSIONS BY JEN NASO ATTN: JEN NASO MARINIS | 7100-000 | $767.90 | NA | NA | NA |
| N/F | DANCE DIMENSIONS,LLC | 7100-000 | $102.85 | NA | NA | NA |
| N/F | DANCE DIMENSIONS,LLC | 7100-000 | $41.15 | NA | NA | NA |
| N/F | DANCE DIMENSIONS,LLC | 7100-000 | $4.57 | NA | NA | NA |
| N/F | DANCE DIRECTION INC DBA MUSIC IN MOTION DANCE ACAD | 7100-000 | $79.48 | NA | NA | NA |
| N/F | DANCE DISCOVERY ATTN: MICHELLE DENNY | 7100-000 | $1,924.41 | NA | NA | NA |
| N/F | DANCE DISCOVERY ATTN: MICHELLE DENNY | 7100-000 | $167.62 | NA | NA | NA |

| N/F | DANCE DISCOVERY ATTN: MICHELLE DENNY | 7100-000 | $2,177.28 | NA | NA | NA |
|-----|------|----------|-----------|----|----|----|
| N/F | DANCE DIVAS ATTN: DEBRA SCHNASE | 7100-000 | $139.20 | NA | NA | NA |
| N/F | DANCE DYNAMICS ATTN: JENNY FRANK | 7100-000 | $95.68 | NA | NA | NA |
| N/F | DANCE DYNAMICS ATTN: KATY & DONNA HUFFER | 7100-000 | $42.39 | NA | NA | NA |
| N/F | DANCE DYNAMICS ATTN: LATISHA WELCH DANIEL | 7100-000 | $98.00 | NA | NA | NA |
| N/F | DANCE DYNAMICS COLLEEN PATTAVINA | 7100-000 | $219.01 | NA | NA | NA |
| N/F | DANCE DYNAMICS DEBBORA JACOBS | 7100-000 | $595.17 | NA | NA | NA |
| N/F | DANCE DYNAMICS NATALIE SMITH/CHRISTY SMITH | 7100-000 | $71.94 | NA | NA | NA |
| N/F | DANCE DYNAMICS LLC ATTN: JULIE & MICHAEL BAIRD | 7100-000 | $509.10 | NA | NA | NA |
| N/F | DANCE ELEMENTS | 7100-000 | $182.59 | NA | NA | NA |
| N/F | DANCE ELITE ATTN: DANCE DIRECTOR | 7100-000 | $219.99 | NA | NA | NA |
| N/F | DANCE ELITE ATTN:AMY BODNAR | 7100-000 | $133.00 | NA | NA | NA |
| N/F | DANCE EMBASSY ATTN: OMONIYI OBIOHA | 7100-000 | $25.00 | NA | NA | NA |
| N/F | DANCE EMPOWER, LLC | 7100-000 | $3.12 | NA | NA | NA |
| N/F | DANCE ENDEAVORS ATTN: JULI CALDWELL | 7100-000 | $588.64 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DANCE ENDEAVORS ATTN: JULI CALDWELL | 7100-000 | $17.27 | NA | NA | NA |
| N/F | DANCE ETC ANNE KRAMER | 7100-000 | $94.97 | NA | NA | NA |
| N/F | DANCE ETC ATTN: MARY BETH DAWSON | 7100-000 | $474.92 | NA | NA | NA |
| N/F | DANCE ETCETERA ATTN: BRENDA KETTER | 7100-000 | $59.11 | NA | NA | NA |
| N/F | DANCE ETCETERA ATTN: BRENDA KETTER | 7100-000 | $446.05 | NA | NA | NA |
| N/F | DANCE EXPERIENCE COMPANY ATTN: HANNAH NAPIER | 7100-000 | $150.00 | NA | NA | NA |
| N/F | DANCE EXPRESS | 7100-000 | $80.94 | NA | NA | NA |
| N/F | DANCE EXPRESS | 7100-000 | $49.98 | NA | NA | NA |
| N/F | DANCE EXPRESS OF TOLLAND ELIZABETH HORR | 7100-000 | $102.91 | NA | NA | NA |
| N/F | DANCE EXPRESSIONS | 7100-000 | $7.67 | NA | NA | NA |
| N/F | DANCE EXPRESSIONS ATTN: ENEYDA DIMAS | 7100-000 | $1,711.06 | NA | NA | NA |
| N/F | DANCE EXPRESSIONS C/O PAM SCHRIER | 7100-000 | $31.06 | NA | NA | NA |
| N/F | DANCE EXPRESSIONS TERRI PERROTTA | 7100-000 | $744.73 | NA | NA | NA |
| N/F | DANCE EXPRESSIONS DE DANSE | 7100-000 | $112.48 | NA | NA | NA |

| N/F | DANCE EXPRESSIONS STUDIO ATTN: ELAINE NICKOLI | 7100-000 | $42.89 | NA | NA | NA |
|-----|------|----------|--------|----|----|----|
| N/F | DANCE FACTORY PO BOX 927 | 7100-000 | $1,195.21 | NA | NA | NA |
| N/F | DANCE FACTORY INC | 7100-000 | $48.75 | NA | NA | NA |
| N/F | DANCE FACTORY USA ATTN: AIMEE LAYFIELD | 7100-000 | $1,185.73 | NA | NA | NA |
| N/F | DANCE FLOOR DIAMONDS STUDIO | 7100-000 | $465.48 | NA | NA | NA |
| N/F | DANCE FOR HIS GLORY ATTN: ELAINE STEPHENS | 7100-000 | $467.74 | NA | NA | NA |
| N/F | DANCE FORCE | 7100-000 | $42.63 | NA | NA | NA |
| N/F | DANCE FUN ATTN: MELISSA RADANDT | 7100-000 | $74.87 | NA | NA | NA |
| N/F | DANCE FUSION LLC ATTN: JAMIE OWEN | 7100-000 | $841.76 | NA | NA | NA |
| N/F | DANCE FX ATTN: ERIN SPEDDING | 7100-000 | $173.20 | NA | NA | NA |
| N/F | DANCE GALLERY SUSAN CATRICALA | 7100-000 | $109.97 | NA | NA | NA |
| N/F | DANCE HALL ACADEMY ATTN: MARY BETH DUNAWAY | 7100-000 | $503.95 | NA | NA | NA |
| N/F | DANCE HALL STUDIO ATTN: SUSAN HALL | 7100-000 | $43.51 | NA | NA | NA |
| N/F | DANCE HUES | 7100-000 | $5.30 | NA | NA | NA |
| N/F | DANCE IMAGES ATTN: ASHLEY REARDON | 7100-000 | $21.71 | NA | NA | NA |

| N/F | DANCE IMAGES ATTN: DIANE KING | 7100-000 | $712.82 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | DANCE IMAGES LINDA WILKERSON | 7100-000 | $0.01 | NA | NA | NA |
| N/F | DANCE IMAGES DANCE CENTER DEBRA C STEELE | 7100-000 | $120.32 | NA | NA | NA |
| N/F | DANCE INC. ATTN: ELLIE CHAMBERLIN | 7100-000 | $27.28 | NA | NA | NA |
| N/F | DANCE INCORPORATED 230 SOUTH WASHINGTON ST | 7100-000 | $175.64 | NA | NA | NA |
| N/F | DANCE INFINITY LLC ATTN: CARRIE MORRIS | 7100-000 | $401.63 | NA | NA | NA |
| N/F | DANCE INFINITY LLC ATTN: CARRIE MORRIS | 7100-000 | $200.22 | NA | NA | NA |
| N/F | DANCE INSPIRATION ATTN: DANCE DIRECTOR | 7100-000 | $195.76 | NA | NA | NA |
| N/F | DANCE INSPIRATIONS ATTN: MEGAN MACGREGOR | 7100-000 | $296.79 | NA | NA | NA |
| N/F | DANCE INSPIRATIONS ATTN: MEGAN MACGREGOR | 7100-000 | $802.83 | NA | NA | NA |
| N/F | DANCE IT UP INC ATTN: JENNIFER CHIN | 7100-000 | $500.00 | NA | NA | NA |
| N/F | DANCE IT UP INC ATTN: JENNIFER CHIN | 7100-000 | $425.17 | NA | NA | NA |
| N/F | DANCE KRAZE ATTN: JENNIFER ANDREWS | 7100-000 | $1,973.61 | NA | NA | NA |
| N/F | DANCE MACHINES DANCE STUDIO ATTN: DANCE DIRECTOR | 7100-000 | $114.72 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DANCE MOVES LLC ATTN: JESSICA A BERAN | 7100-000 | $20.01 | NA | NA | NA |
| N/F | DANCE MOVES MAINE, LLC ATTN: MICHELLE MERRILL | 7100-000 | $426.87 | NA | NA | NA |
| N/F | DANCE OF ASIAN AMERICA ATTN: JANIE YAO | 7100-000 | $726.80 | NA | NA | NA |
| N/F | DANCE ON BROADWAY ATTN: CHERYL CUTINHO | 7100-000 | $611.74 | NA | NA | NA |
| N/F | DANCE PLUS | 7100-000 | $60.00 | NA | NA | NA |
| N/F | DANCE PRECISIONS ATTN: DANCE DIRECTOR | 7100-000 | $414.76 | NA | NA | NA |
| N/F | DANCE QUEST ATTN: MARY BETH MAYNARD | 7100-000 | $54.24 | NA | NA | NA |
| N/F | DANCE REFLECTIONS/MISS HEATHER ATTN: HEATHER L O'HEARN | 7100-000 | $46.16 | NA | NA | NA |
| N/F | DANCE REVOLUTIONS LLC ATTN: JENNIFER MCNEICE | 7100-000 | $385.79 | NA | NA | NA |
| N/F | DANCE SENSATIONS & GYMNASTICS | 7100-000 | $5.36 | NA | NA | NA |
| N/F | DANCE SENSATIONS DANCE STUDIO ATTN: DINA CANEPA | 7100-000 | $45.86 | NA | NA | NA |
| N/F | DANCE STAR COLE FREEMAN & KLAINE FREEMAN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | DANCE STARS PERFORMANCE CO ATTN: MERRY BOWERS | 7100-000 | $395.82 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DANCE STEP MARIA PAGLIARULI DECONTI | 7100-000 | $297.72 | NA | NA | NA |
| N/F | DANCE STRONG LLC ATTN: DANIELLE STRONG | 7100-000 | $609.57 | NA | NA | NA |
| N/F | DANCE STUD OF ST AUGUSTINE LLC ATTN: MARIE MARTINEZ | 7100-000 | $53.23 | NA | NA | NA |
| N/F | DANCE STUDIO 111 | 7100-000 | $544.79 | NA | NA | NA |
| N/F | DANCE TEAM BOOSTER CLUB ATTN: SONYA DENNEY | 7100-000 | $234.93 | NA | NA | NA |
| N/F | DANCE TECHNIQUES ATTN: JACQUELINE DAKE | 7100-000 | $238.44 | NA | NA | NA |
| N/F | DANCE TECHNIQUES DINA DAVIS | 7100-000 | $249.34 | NA | NA | NA |
| N/F | DANCE THREADS VICTORIA SERRA | 7100-000 | $39.99 | NA | NA | NA |
| N/F | DANCE TIME DANCE ACADEMY ATTN: ALLISON MILDENBERG | 7100-000 | $434.46 | NA | NA | NA |
| N/F | DANCE TIME DANCE ACADEMY ATTN: ALLISON MILDENBERG | 7100-000 | $796.71 | NA | NA | NA |
| N/F | DANCE UNLIMITED | 7100-000 | $23.33 | NA | NA | NA |
| N/F | DANCE UNLIMITED ATTN: LAURA LEWIS | 7100-000 | $15.50 | NA | NA | NA |
| N/F | DANCE UNLIMITED ATTN: MARY ROYER | 7100-000 | $39.99 | NA | NA | NA |
| N/F | DANCE UNLIMITED ATTN: ZORENE CRUISE | 7100-000 | $75.97 | NA | NA | NA |
| N/F | DANCE UNLIMITED CAMILLE SHAFFER | 7100-000 | $647.62 | NA | NA | NA |

| N/F | DANCE UNLIMITED CYNTHIA WEAVER | 7100-000 | $75.06 | NA | NA | NA |
|-----|-------------------------------|----------|--------|----|----|----|
| N/F | DANCE UNLIMITED/OTHER VOICES AT THE PERF ARTS FACTORY | 7100-000 | $64.99 | NA | NA | NA |
| N/F | DANCE UNLIMITED/OTHER VOICES AT THE PERF ARTS FACTORY | 7100-000 | $8.47 | NA | NA | NA |
| N/F | DANCE WITH GRACE DAWN TRAASETH | 7100-000 | $66.13 | NA | NA | NA |
| N/F | DANCE WITH LAUREN ATTN: LAUREN MARSH | 7100-000 | $72.87 | NA | NA | NA |
| N/F | DANCE WITH MISS ANDREA LLC ATTN: ANDREA HALL | 7100-000 | $94.76 | NA | NA | NA |
| N/F | DANCE WITH SPIRIT ATTN: AMY KELLICKER | 7100-000 | $199.96 | NA | NA | NA |
| N/F | DANCE WORKS | 7100-000 | $202.77 | NA | NA | NA |
| N/F | DANCE WORKS | 7100-000 | $16.25 | NA | NA | NA |
| N/F | DANCE WORKS | 7100-000 | $1.11 | NA | NA | NA |
| N/F | DANCE WORKS (MAJESTICS D/T) ATTN: CHARISSE KRAL | 7100-000 | $73.14 | NA | NA | NA |
| N/F | DANCE WORKSHOP ATTN: KIMBERLY BODENSTEIN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | DANCE WORKSHOP BRENDA MIKULSKI | 7100-000 | $449.89 | NA | NA | NA |
| N/F | DANCE WORLD HOPE JOHNSON | 7100-000 | $0.02 | NA | NA | NA |
| N/F | DANCE WORLD, INC ATTN: LISA PAGE | 7100-000 | $633.68 | NA | NA | NA |

| N/F | DANCE WRIGHT<br>ATTN: SUSAN<br>WRIGHT REGAN | 7100-000 | $16.59 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | DANCE XHILARATION<br>LLC<br>ATTN: MEREDITH<br>FUCILE | 7100-000 | $41.06 | NA | NA | NA |
| N/F | DANCE XPERIENCE<br>LLC<br>ATTN: MEA PANGIA | 7100-000 | $33.94 | NA | NA | NA |
| N/F | DANCE XPERIENCE<br>LLC<br>ATTN: MEA PANGIA | 7100-000 | $553.08 | NA | NA | NA |
| N/F | DANCE XPLOSION<br>ATTN: TALIA<br>PASCENTE BALIJA | 7100-000 | $761.21 | NA | NA | NA |
| N/F | DANCE XTREME<br>ATTN: ERIN B<br>RAPOZA | 7100-000 | $4,536.20 | NA | NA | NA |
| N/F | DANCE XTREME<br>STUDIO | 7100-000 | $5.40 | NA | NA | NA |
| N/F | DANCE, ETC | 7100-000 | $20.60 | NA | NA | NA |
| N/F | DANCE-ALICIOUS<br>DANCE STUDIO<br>ATTN: NICOLE<br>SNYDER | 7100-000 | $466.51 | NA | NA | NA |
| N/F | DANCE.FUSION NW<br>ATTN: CARLA<br>KENDALL-BRAY | 7100-000 | $910.38 | NA | NA | NA |
| N/F | DANCEARTS STUDIO<br>ATTN: LEE ANN<br>DANNER | 7100-000 | $52.70 | NA | NA | NA |
| N/F | DANCELAND II<br>ATTN: ROBYNN<br>STOKES OGERT | 7100-000 | $353.83 | NA | NA | NA |
| N/F | DANCELOVA DANCE<br>ACADEMY<br>ATTN: IVY CHEN | 7100-000 | $557.06 | NA | NA | NA |
| N/F | DANCEMANIA<br>ATTN: LEA WILLIS | 7100-000 | $107.48 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DANCEMOVES STUDIO OF DANCE SUSAN JOINES | 7100-000 | $134.60 | NA | NA | NA |
| N/F | DANCENTER ATTN: CARRIE PUTRELLO | 7100-000 | $123.33 | NA | NA | NA |
| N/F | DANCENTER RUTH FISHER | 7100-000 | $151.87 | NA | NA | NA |
| N/F | DANCENTER SALISBURY | 7100-000 | $32.23 | NA | NA | NA |
| N/F | DANCENTRE OF EDINBURG | 7100-000 | $1,472.93 | NA | NA | NA |
| N/F | DANCEPRAIZE ATTN: MELISSA CAROZZA | 7100-000 | $1,352.85 | NA | NA | NA |
| N/F | DANCER'S ALLEY ATTN: AMY BUSH | 7100-000 | $966.44 | NA | NA | NA |
| N/F | DANCER'S EDGE ATTN: DANCE DIRECTOR | 7100-000 | $550.50 | NA | NA | NA |
| N/F | DANCER'S IMAGE | 7100-000 | $10.00 | NA | NA | NA |
| N/F | DANCER'S IMAGE | 7100-000 | $94.12 | NA | NA | NA |
| N/F | DANCER'S POINTE LLC ATTN: KRISTEN JEANES MOODY | 7100-000 | $312.75 | NA | NA | NA |
| N/F | DANCER'S STUDIO ATTN: AJO GALLAGHER | 7100-000 | $367.69 | NA | NA | NA |
| N/F | DANCER'S WORKSHOP | 7100-000 | $5.30 | NA | NA | NA |
| N/F | DANCERS ACADEMY | 7100-000 | $3.36 | NA | NA | NA |
| N/F | DANCERS CORNER ATTN: LISA FOWLER | 7100-000 | $127.80 | NA | NA | NA |
| N/F | DANCERS ELITE ANNA HARLAN TEMPLETON | 7100-000 | $793.01 | NA | NA | NA |

| N/F | DANCERS IN COMPANY ATTN: DANCE DIRECTOR | 7100-000 | $28.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | DANCERS INK ATTN: KATIE FOX | 7100-000 | $142.49 | NA | NA | NA |
| N/F | DANCERZ UNLIMITED ROXANNE HIGBEE | 7100-000 | $690.62 | NA | NA | NA |
| N/F | DANCESATIONS STUDIO OF P/A | 7100-000 | $209.94 | NA | NA | NA |
| N/F | DANCESCAPE BY JOYCE ATTN: JOYCE BECK | 7100-000 | $0.01 | NA | NA | NA |
| N/F | DANCESTATION ATTN: CHRISTINA STINSON | 7100-000 | $427.30 | NA | NA | NA |
| N/F | DANCETECH BY HILLARY ATTN: HILLARY CLARK | 7100-000 | $161.45 | NA | NA | NA |
| N/F | DANCETECH BY HILLARY ATTN: HILLARY CLARK | 7100-000 | $54.91 | NA | NA | NA |
| N/F | DANCEVIBE ATTN: DANCE DIRECTOR | 7100-000 | $32.62 | NA | NA | NA |
| N/F | DANCEWEST STUDIOS | 7100-000 | $165.01 | NA | NA | NA |
| N/F | DANCEWORKS | 7100-000 | $319.31 | NA | NA | NA |
| N/F | DANCEWORKS | 7100-000 | $72.20 | NA | NA | NA |
| N/F | DANCEWORKS ATTN: CHRISTINE KOHLER | 7100-000 | $55.98 | NA | NA | NA |
| N/F | DANCEWORKS ATTN: SHANNON BLACKORBY | 7100-000 | $52.55 | NA | NA | NA |
| N/F | DANCEWORKS BY AMBER ATTN: AMBER L BASSETT | 7100-000 | $48.00 | NA | NA | NA |

| N/F | DANCEWORKS OF MICHIGAN LLC ATTN: BRIGITT BOUCHA | 7100-000 | $209.85 | NA | NA | NA |
|-----|------|----------|---------|-----|-----|-----|
| N/F | DANCEXTENSIONS ATTN: SEVDA MAGOTCH | 7100-000 | $2,643.96 | NA | NA | NA |
| N/F | DANCIN' FEET NANCY ARNER | 7100-000 | $0.06 | NA | NA | NA |
| N/F | DANCING LITTLE STARS - NC ATTN: KIM CRAWFORD | 7100-000 | $14.00 | NA | NA | NA |
| N/F | DANCING LITTLE STARS - SC ATTN: JAYMEE PEABODY | 7100-000 | $16.30 | NA | NA | NA |
| N/F | DANCING LITTLE STARS - SWFL ATTN: KRISTIN GREEN | 7100-000 | $88.55 | NA | NA | NA |
| N/F | DANCING LITTLE STARS - TALLAH ATTN: JESSICA THOMPSON | 7100-000 | $67.92 | NA | NA | NA |
| N/F | DANCING LITTLE STARS NC ATTN: KATERINA WILKERSON | 7100-000 | $32.50 | NA | NA | NA |
| N/F | DANCING LITTLE STARS NOVA ATTN: KIM BUNGE | 7100-000 | $3,793.00 | NA | NA | NA |
| N/F | DANCING LITTLE STARS NOVA ATTN: KIM BUNGE | 7100-000 | $11.40 | NA | NA | NA |
| N/F | DANCING LITTLE STARS PALM BCH ATTN: MELANIE PODREZ | 7100-000 | $934.58 | NA | NA | NA |
| N/F | DANCING LITTLE STARS PALM BCH ATTN: MELANIE PODREZ | 7100-000 | $18.76 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DANCING LITTLE STARS RICHMOND ATTN: HEATHER WILEY | 7100-000 | $25.80 | NA | NA | NA |
| N/F | DANCING LITTLE STARS RICHMOND ATTN: HEATHER WILEY | 7100-000 | $415.75 | NA | NA | NA |
| N/F | DANCING LITTLE STARS-FT WORTH ATTN: MAGGI RIZZO | 7100-000 | $70.14 | NA | NA | NA |
| N/F | DANCING LITTLE STARS-FT WORTH ATTN: MAGGI RIZZO | 7100-000 | $733.92 | NA | NA | NA |
| N/F | DANCING LITTLE STARS-ORLANDO ATTN: CHRISTINA CALLIPO | 7100-000 | $537.44 | NA | NA | NA |
| N/F | DANCING LITTLE STARS-ORLANDO ATTN: CHRISTINA CALLIPO | 7100-000 | $111.68 | NA | NA | NA |
| N/F | DANCING LITTLE STARS-ORLANDO ATTN: CHRISTINA CALLIPO | 7100-000 | $18.01 | NA | NA | NA |
| N/F | DANCING ON THE EDGE NJ ATTN: MARIA TERESA CASTILLO | 7100-000 | $25.00 | NA | NA | NA |
| N/F | DANCING UNLIMITED | 7100-000 | $49.54 | NA | NA | NA |
| N/F | DANCING WITH JANEY JANEY COLBY HOSEY | 7100-000 | $80.04 | NA | NA | NA |
| N/F | DANCING WITH JOY, LLC ATTN: JOY KLARICH | 7100-000 | $280.85 | NA | NA | NA |
| N/F | DANETTE'S SCHOOL OF DANCE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | DANIELA SCHIAZZA | 7100-000 | $203.41 | NA | NA | NA |
| N/F | DANIELLE STEN | 7100-000 | $400.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DANSATIONS PERF ARTS CENTER ATTN: KIM MCDONOUGH | 7100-000 | $5.00 | NA | NA | NA |
| N/F | DANSATIONS WNY ATTN: LIZA KAUFMAN | 7100-000 | $507.75 | NA | NA | NA |
| N/F | DANSATIONS, LLC | 7100-000 | $5.00 | NA | NA | NA |
| N/F | DANTZ DYNAMIX | 7100-000 | $128.96 | NA | NA | NA |
| N/F | DANZART ACADEMY LLC ATTN: ZAREMA VEGA | 7100-000 | $1,065.49 | NA | NA | NA |
| N/F | DANZCO DANCE ACADEMY ATTN: DANCE DIRECTOR | 7100-000 | $88.59 | NA | NA | NA |
| N/F | DANZE ZONE ATTN: DAWN CARLSON | 7100-000 | $58.97 | NA | NA | NA |
| N/F | DANZFORCE EXTREME | 7100-000 | $26.70 | NA | NA | NA |
| N/F | DANZSTAR LLC ATTN: STAR HUGER | 7100-000 | $286.14 | NA | NA | NA |
| N/F | DARE COUNTY DANCE DEPT | 7100-000 | $126.75 | NA | NA | NA |
| N/F | DARE COUNTY DANCE DEPT | 7100-000 | $5.74 | NA | NA | NA |
| N/F | DARIEN ARTS CENTER | 7100-000 | $1,124.98 | NA | NA | NA |
| N/F | DARLA KASH SCHOOL OF DANCE ATTN: DARLA KASH | 7100-000 | $31.51 | NA | NA | NA |
| N/F | DARLINGTON FINE ARTS CENTER ATTN:ERIC THOMPSON | 7100-000 | $1,365.52 | NA | NA | NA |
| N/F | DARLINGTON FINE ARTS CENTER ATTN:ERIC THOMPSON | 7100-000 | $134.97 | NA | NA | NA |

| N/F | DATA'S SCHOOL OF DANCE | 7100-000 | $0.04 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | DAVID SANDERS DANCE DYNAMICS | 7100-000 | $383.07 | NA | NA | NA |
| N/F | DAWN CRAFTON DANCE CENTER DAWN CRAFTON | 7100-000 | $749.85 | NA | NA | NA |
| N/F | DAWN MEYER'S SCHOOL OF DANCE | 7100-000 | $6.41 | NA | NA | NA |
| N/F | DAZZLE DANCE CENTER LLC ATTN: DANCE DIRECTOR | 7100-000 | $30.56 | NA | NA | NA |
| N/F | DBME DANCE STUDIO ATTN: MEGAN SMITH | 7100-000 | $38.63 | NA | NA | NA |
| N/F | DE JUL SCHOOL OF DANCE 17 A TIMBER AVE | 7100-000 | $504.27 | NA | NA | NA |
| N/F | DEANE DANCE CENTER ATTN: ALLYSON SCHWENNESEN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | DEBBIE HUFFMAN DANCE ACADEMY | 7100-000 | $138.59 | NA | NA | NA |
| N/F | DEBBIE WERBROUCK'S SCH/DANCE | 7100-000 | $47.83 | NA | NA | NA |
| N/F | DEBBIE'S SCHOOL OF DANCE | 7100-000 | $683.13 | NA | NA | NA |
| N/F | DEBBY DILLEHAY DANCERS | 7100-000 | $343.91 | NA | NA | NA |
| N/F | DEBORAH MESSINGER SCHOOL/DANCE | 7100-000 | $149.97 | NA | NA | NA |
| N/F | DEBORAH'S WORLD OF DANCE ATTN: DEBORAH ROSS | 7100-000 | $20.55 | NA | NA | NA |
| N/F | DEBRA DORAN-VOSSEN SCH/DANCE | 7100-000 | $538.72 | NA | NA | NA |

| N/F | DEBRA FRANCO PREP SCH OF DANCE | 7100-000 | $1,214.14 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | DEBRA MILLER'S WORLD OF DANCE ATTN: DEBRA MILLER | 7100-000 | $65.00 | NA | NA | NA |
| N/F | DEFIANCE DANCE STUDIO MARY REAM SCHROEDER | 7100-000 | $65.78 | NA | NA | NA |
| N/F | DEFINITION DANCE ACADEMY ATTN: KATE LOUER | 7100-000 | $2,267.97 | NA | NA | NA |
| N/F | DEFOREST DANCE ACADEMY ATTN: ASHLEY DEFOREST-GOLETZ | 7100-000 | $50.00 | NA | NA | NA |
| N/F | DEIRDRE F TERZIAN DBA: TAHOE DANCE SCHOOL | 7100-000 | $1,009.80 | NA | NA | NA |
| N/F | DELAWARE COUNTY CULTURAL ARTS | 7100-000 | $5.06 | NA | NA | NA |
| N/F | DELTA DENTAL OF PENNSYLVANIA ATTN: ACCOUNTS RECEIVABLE | 7100-000 | $8,100.00 | NA | NA | NA |
| N/F | DEMAIRA DANCE STUDIOS ATTN: KATHY DEMAIRA | 7100-000 | $826.69 | NA | NA | NA |
| N/F | DENISE'S DANCE ACADEMY DENISE HAWKINS | 7100-000 | $0.59 | NA | NA | NA |
| N/F | DENTON DANCE CONSERVATORY LISA RACINA | 7100-000 | $209.95 | NA | NA | NA |
| N/F | DERRICK DOLLS W/ AAYFDT ATTN: ANNA PATRICK | 7100-000 | $53.03 | NA | NA | NA |
| N/F | DES PLAINES PARK DISTRICT | 7100-000 | $1,094.76 | NA | NA | NA |

| N/F | DESERT STAR DANCE LLC ATTN: ANN BODE | 7100-000 | $26.00 | NA | NA | NA |
|-----|------|----------|--------|----|----|----|
| N/F | DESTINY MONROE | 7100-000 | $23.81 | NA | NA | NA |
| N/F | DEXTER DANCE ACADEMY TERRI GRAVES | 7100-000 | $25.00 | NA | NA | NA |
| N/F | DEZI'S DANCE STUDIO ATTN: DEZI HADERLIE | 7100-000 | $43.46 | NA | NA | NA |
| N/F | DFW DANCE FORCE ATTN: LYNN NYKAZA | 7100-000 | $156.50 | NA | NA | NA |
| N/F | DIAMOND DANCE STUDIO ATTN: LACY SCHICHNER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | DIANA'S DANCE COMPANY ATTN: DIANA SNOW SUITE H | 7100-000 | $52.73 | NA | NA | NA |
| N/F | DIANE COURNOYER SCHOOL/DANCE | 7100-000 | $650.60 | NA | NA | NA |
| N/F | DIANE COURNOYER SCHOOL/DANCE | 7100-000 | $524.91 | NA | NA | NA |
| N/F | DIANE KELLEY DANCE STUDIOS | 7100-000 | $558.87 | NA | NA | NA |
| N/F | DIANE MATTHEWS SCH/DANCE ARTS ATTN: DANCE DIRECTOR | 7100-000 | $159.34 | NA | NA | NA |
| N/F | DIANE MEDEIROS ACADEMY/DANCE | 7100-000 | $5.68 | NA | NA | NA |
| N/F | DIETRICH DANCE STUDIO, LLC ATTN: GLORIA DIETRICH | 7100-000 | $177.05 | NA | NA | NA |
| N/F | DIMENSIONS IN DANCE II LTD ATTN: DANCE DIRECTOR | 7100-000 | $1,251.22 | NA | NA | NA |

| N/F | DIMENSIONS IN DANCE, INC ATTN: AMY FORTIER | 7100-000 | $522.40 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | DINA'S DANCE PLACE ATTN: DINA CASTELLINI KIRCHNER | 7100-000 | $2,092.36 | NA | NA | NA |
| N/F | DIONNE BUTLER | 7100-000 | $24.34 | NA | NA | NA |
| N/F | DISCOVERY DANCE CENTER ATTN: MARY LOEWEN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | DISTINCTION DANCE ACADEMY ATTN: LAUREN BANNING | 7100-000 | $189.58 | NA | NA | NA |
| N/F | DIVA DANCE INC, BEVERLY'S DANCE UNLIMITED | 7100-000 | $64.78 | NA | NA | NA |
| N/F | DNE SCHOOL OF DANCE INC | 7100-000 | $2.50 | NA | NA | NA |
| N/F | DON'T STOP DANCIN' ATTN: DINA RIZZI | 7100-000 | $0.01 | NA | NA | NA |
| N/F | DONNA FRECH SCHOOL OF DANCE DONNA SHARP | 7100-000 | $227.90 | NA | NA | NA |
| N/F | DONNA M SCOTT | 7100-000 | $239.15 | NA | NA | NA |
| N/F | DORI'S STUDIO OF DANCE/MUSIC ATTN: DORI DARBY | 7100-000 | $103.88 | NA | NA | NA |
| N/F | DORIS MARTIN DANCE STUDIO ATTN: KIM MEYERS | 7100-000 | $76.25 | NA | NA | NA |
| N/F | DOTTIE HUNT SCHOOL OF DANCE | 7100-000 | $67.12 | NA | NA | NA |
| N/F | DOWNTOWN DANCE CENTER, LLC ATTN: ANNETTE SMITH | 7100-000 | $1,048.50 | NA | NA | NA |

| N/F | DOWNTOWN DANCE CENTER, LLC ATTN: ANNETTE SMITH | 7100-000 | $55.86 | NA | NA | NA |
|-----|------------------------------------------------|----------|--------|----|----|----|
| N/F | DOWNTOWN DANCE COMPANY ATTN: AMY GIBSON BROWN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | DOXA DANCE STUDIO | 7100-000 | $311.64 | NA | NA | NA |
| N/F | DOXA DANCE STUDIO | 7100-000 | $7.50 | NA | NA | NA |
| N/F | DOYLESTOWN DANCE CENTRE ATTN: DINA WINTER | 7100-000 | $508.68 | NA | NA | NA |
| N/F | DR HENRY A WISE JR HIGH SCHOOL PRINCE GEORGE'S COUNTY SCHOOL | 7100-000 | $46.90 | NA | NA | NA |
| N/F | DRAKE DANCE ACADEMY ATTN: SARA DRAKE | 7100-000 | $512.84 | NA | NA | NA |
| N/F | DREAM ACADEMY OF DANCE ARTS ATTN: CHAR PETERSEN | 7100-000 | $48.86 | NA | NA | NA |
| N/F | DREAM DANCE CENTER ATTN: ABBIE RICH | 7100-000 | $0.02 | NA | NA | NA |
| N/F | DREAM ON DANCE ATTN: GRACE MARTIN | 7100-000 | $78.57 | NA | NA | NA |
| N/F | DREAM STUDIO LLC ATTN: LARA GANZ | 7100-000 | $648.62 | NA | NA | NA |
| N/F | DREAMS GYMNASTICS ATTN: PATRICE TROYER | 7100-000 | $840.80 | NA | NA | NA |
| N/F | DREAMS IN MOTION DANCE COMPANY ATTN: STEPHANI BERRA | 7100-000 | $88.41 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DREAMS STUDIO LLC ATTN: JENNIFER KIEL | 7100-000 | $32.68 | NA | NA | NA |
| N/F | DREAMWORKS PERFORMINGING ARTS ATTN: AMANDA SINGER | 7100-000 | $352.18 | NA | NA | NA |
| N/F | DRIVEN 2 DANCE ATTN: TIFFANY VANDER PLOEG | 7100-000 | $2,260.58 | NA | NA | NA |
| N/F | DRIVEN DANCE COMPANY BOOSTER DBA A CHANCE TO DANCE | 7100-000 | $9.82 | NA | NA | NA |
| N/F | DROP EVERYTHING & DANCE STUDIO | 7100-000 | $9.85 | NA | NA | NA |
| N/F | DROUIN DANCE CENTER ATTN: DANIELLE J DROUIN | 7100-000 | $91.16 | NA | NA | NA |
| N/F | DUET DANCE ACADEMY INC ATTN: JENNY MIQUELON | 7100-000 | $0.01 | NA | NA | NA |
| N/F | DUHADWAY DANCE DIMENSIONS | 7100-000 | $417.15 | NA | NA | NA |
| N/F | DUHADWAY DANCE DIMENSIONS | 7100-000 | $27.04 | NA | NA | NA |
| N/F | DUNDEE TOWNSHIP PARK DISTRICT ATTN: STACEY TEEPLE | 7100-000 | $32.34 | NA | NA | NA |
| N/F | DUPONT PERFORMING ARTS LLC DBA BURLINGTON ACAD/DANCE/ARTS | 7100-000 | $0.02 | NA | NA | NA |
| N/F | DUSTIN & WHITNEY LLC DSDS | 7100-000 | $216.31 | NA | NA | NA |
| N/F | DUTCHESS COUNTY PERFORMING ART ATTN: STACY LYNCH | 7100-000 | $266.06 | NA | NA | NA |

| N/F | DUVALL PERFORMING ARTS LLC ATTN: DANCE DIRECTOR | 7100-000 | $136.29 | NA | NA | NA |
|-----|------|----------|---------|-----|-----|-----|
| N/F | DYNAMIC DANCE FORCE INC | 7100-000 | $1,512.07 | NA | NA | NA |
| N/F | DYNAMIC MOVEMENTS S/P/A ATTN: KRISTEN H-BURGESS | 7100-000 | $19.40 | NA | NA | NA |
| N/F | DYNAMIC PERCETION DANCE CO ATTN: JESSCIA GARNETT | 7100-000 | $336.29 | NA | NA | NA |
| N/F | DYNAMICS ALAINE ROBBINS | 7100-000 | $92.31 | NA | NA | NA |
| N/F | DYNAMITE DANCE STUDIO ATTN: CRISTINA URCH | 7100-000 | $221.32 | NA | NA | NA |
| N/F | Davis, Victoria B. | 7100-000 | $392.91 | NA | NA | NA |
| N/F | Deckman, Helen A. | 7100-000 | $560.03 | NA | NA | NA |
| N/F | Delozier, Glenda J. | 7100-000 | $278.97 | NA | NA | NA |
| N/F | Dennis, Robert E. | 7100-000 | $1,927.47 | NA | NA | NA |
| N/F | Diehl, Lori A. | 7100-000 | $476.59 | NA | NA | NA |
| N/F | Dorris G. Winters | 7100-000 | $620.93 | NA | NA | NA |
| N/F | Dorris G. Winters | 7100-000 | $620.93 | NA | NA | NA |
| N/F | E L'AIR DANCE THEATRE ATTN: DANCE DIRECTOR | 7100-000 | $84.98 | NA | NA | NA |
| N/F | EAGLES LANDING DANCE SPORT CTR ATTN: PAT | 7100-000 | $553.07 | NA | NA | NA |

| N/F | EASLEY GYMNASTICS ATTN: GYMNASTICS DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | EAST BAY DANCE COMPANY ATTN: ASHLEY ENEA | 7100-000 | $15.49 | NA | NA | NA |
| N/F | EAST COUNTY PERF ARTS CENTER ATTN: NINA PISANO-KOCH | 7100-000 | $59.79 | NA | NA | NA |
| N/F | EASTMAN SCHOOL OF DANCE PAULA EASTMAN | 7100-000 | $555.46 | NA | NA | NA |
| N/F | EDELWEISS DANCE ACADAMIE BRIAR ALENE ALLEN HOPER | 7100-000 | $56.77 | NA | NA | NA |
| N/F | EDGEWATER PERFORMING ARTS ATTN:HYEREE JEONG | 7100-000 | $1,146.75 | NA | NA | NA |
| N/F | EDGEWOOD FAMILY FITNESS | 7100-000 | $0.20 | NA | NA | NA |
| N/F | EDORA POOL ICE CENTER PAUL THIBERT | 7100-000 | $215.05 | NA | NA | NA |
| N/F | EDRIS OIL SERVICE, INC | 7100-000 | $804.72 | NA | NA | NA |
| N/F | EGC DANCE CENTER ATTN:ERICA CORRAO | 7100-000 | $224.84 | NA | NA | NA |
| N/F | EL DORADO DANCE ACADEMY ATTN: DEBI DAVIS | 7100-000 | $3,407.75 | NA | NA | NA |
| N/F | ELEANOR NICK DBA: HONEY'S SCHOOL OF DANCE | 7100-000 | $199.18 | NA | NA | NA |
| N/F | ELEGANT SPORTS, INC. | 7100-000 | $9,369.35 | NA | NA | NA |
| N/F | ELEMENT CHEER AND DANCE ATTN: LACEY BECKETT | 7100-000 | $49.90 | NA | NA | NA |

| N/F | ELEMENT DANCE ARTS | 7100-000 | $49.98 | NA | NA | NA |
|-----|-------------------|----------|--------|-----|-----|-----|
| N/F | ELEVATE BALLET COMPANY ATTN: SARAH MORGAN | 7100-000 | $219.30 | NA | NA | NA |
| N/F | ELEVATE PERFORMING ARTS CENTER DANIELLE AIKENS-HOLLAND | 7100-000 | $49.21 | NA | NA | NA |
| N/F | ELEVATE PERFORMING ARTS CENTER DANIELLE AIKENS-HOLLAND | 7100-000 | $381.36 | NA | NA | NA |
| N/F | ELEVATES DANCE CTR ATTN: HAILEY DOYLE | 7100-000 | $151.48 | NA | NA | NA |
| N/F | ELEVATION DANCE ACADEMY ATTN: JENNY NEWSOME | 7100-000 | $25.00 | NA | NA | NA |
| N/F | ELEVATION DANCE STUDIO | 7100-000 | $9.56 | NA | NA | NA |
| N/F | ELIJAH MBUGUA | 7100-000 | $20.90 | NA | NA | NA |
| N/F | ELISABETH SOLLOG | 7100-000 | $24.41 | NA | NA | NA |
| N/F | ELITE ACADEMY LTD ATTN: JULIE GRABOWSKI | 7100-000 | $170.63 | NA | NA | NA |
| N/F | ELITE ACADEMY OF DANCE ATTN: JENNIE NEWMAN-SCHEIWE | 7100-000 | $14.14 | NA | NA | NA |
| N/F | ELITE ACADEMY OF DANCE ATTN: JENNIE NEWMAN-SCHEIWE | 7100-000 | $53.90 | NA | NA | NA |
| N/F | ELITE DANCE & FITNESS ATTN: CHERI URIE | 7100-000 | $227.27 | NA | NA | NA |
| N/F | ELITE DANCE & FITNESS ATTN: CHERI URIE | 7100-000 | $0.01 | NA | NA | NA |

| N/F | ELITE DANCE & PERFORM ARTS CTR ATTN: TONI RICCI | 7100-000 | $0.01 | NA | NA | NA |
|-----|------------------------------------------------|----------|---------|----|----|----|
| N/F | ELITE DANCE ACADEMY ATTN: DEVON VASQUEZ | 7100-000 | $2,160.18 | NA | NA | NA |
| N/F | ELITE DANCE ACADEMY ATTN: GABBY BRESSLER | 7100-000 | $19.76 | NA | NA | NA |
| N/F | ELITE DANCE ACADEMY ATTN: GABBY BRESSLER | 7100-000 | $1,596.77 | NA | NA | NA |
| N/F | ELITE DANCE ACADEMY ATTN: LORI MILLSAP | 7100-000 | $0.02 | NA | NA | NA |
| N/F | ELITE DANCE CENTER ATTN: LINDSAY DENEAULT | 7100-000 | $551.03 | NA | NA | NA |
| N/F | ELITE DANCE CENTER LLC ATTN: AMANDA ARAYA | 7100-000 | $340.77 | NA | NA | NA |
| N/F | ELITE DANCE CO OF WNY INC ATTN: SUZIE WROBEL | 7100-000 | $155.36 | NA | NA | NA |
| N/F | ELITE DANCE CO OF WNY INC ATTN: SUZIE WROBEL | 7100-000 | $234.57 | NA | NA | NA |
| N/F | ELITE DANCE COMPANY, LLC ATTN: TARA BENNETT | 7100-000 | $64.43 | NA | NA | NA |
| N/F | ELITE DANCE FORCE | 7100-000 | $810.83 | NA | NA | NA |
| N/F | ELITE DANCE STUDIO, LLC | 7100-000 | $3,948.00 | NA | NA | NA |
| N/F | ELITE DANCE STUDIO, LLC | 7100-000 | $1.00 | NA | NA | NA |

| | | | | | | |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | ELITE FEET DANCE STUDIO LLC ATTN: GAY LYNN MEADOWS | 7100-000 | $45.71 | NA | NA | NA |
| N/F | ELITE FORMATION STUDIO OF DANCE ATTN: CHEQUENA MORRIS-HALL | 7100-000 | $1,448.68 | NA | NA | NA |
| N/F | ELIZABETH BELL | 7100-000 | $163.13 | NA | NA | NA |
| N/F | ELKO ACADEMY OF THE ARTS | 7100-000 | $32.08 | NA | NA | NA |
| N/F | ELLENSBURG DANCE ENSEMBLE ATTN: TAYLOR BIR | 7100-000 | $347.49 | NA | NA | NA |
| N/F | ELLENTON ICE ATTN: SHANNON RALEY | 7100-000 | $299.53 | NA | NA | NA |
| N/F | ELYRIA YWCA | 7100-000 | $79.86 | NA | NA | NA |
| N/F | EMALEE BELLYDANCE LLC ATTN: EMALEE MARIE MOREM | 7100-000 | $25.00 | NA | NA | NA |
| N/F | EMBODY DANCE COMPANY ATTN: STEPHANIE WILSON | 7100-000 | $270.57 | NA | NA | NA |
| N/F | EMERGE ACADEMY ATTN: ROSALIND SALAMONE | 7100-000 | $164.78 | NA | NA | NA |
| N/F | EMJAEZ DANCE STUDIO ATTN: MARY JO RIMKE | 7100-000 | $1,007.43 | NA | NA | NA |
| N/F | EMMANUEL SCHOOL OF DANCE ATTN: HEATHER VASHAW | 7100-000 | $334.92 | NA | NA | NA |
| N/F | EN POINTE DANCE & FITNESS ATTN: CELINDA FREY | 7100-000 | $2,385.76 | NA | NA | NA |

| N/F | EN POINTE DANCE LLC ATTN: JESSICA CHAUVIN | 7100-000 | $43.50 | NA | NA | NA |
|-----|------|----------|--------|----|----|----|
| N/F | ENCORE ACADEMY OF DANCE ATTN: LINDSAY P TILLEY | 7100-000 | $139.71 | NA | NA | NA |
| N/F | ENCORE COMPETITION C/O DALANA MOORE | 7100-000 | $80.48 | NA | NA | NA |
| N/F | ENCORE DANCE ACADEMY ATTN: SANDRA OMALLEY | 7100-000 | $59.99 | NA | NA | NA |
| N/F | ENCORE DANCE CENTER | 7100-000 | $634.55 | NA | NA | NA |
| N/F | ENCORE DANCE CENTER ATTN: TERRI SHAFFNER | 7100-000 | $0.01 | NA | NA | NA |
| N/F | ENCORE DANCE CENTER DIANE HOLLAND | 7100-000 | $0.05 | NA | NA | NA |
| N/F | ENCORE DANCE STUDIO | 7100-000 | $18.21 | NA | NA | NA |
| N/F | ENCORE DANCE STUDIO | 7100-000 | $1,426.24 | NA | NA | NA |
| N/F | ENCORE DANCE STUDIO ATTN: JENNIFER VALDEZ | 7100-000 | $82.72 | NA | NA | NA |
| N/F | ENCORE PERFORMERS RAYNOR VAN DER MERWE PETRIDES | 7100-000 | $6.07 | NA | NA | NA |
| N/F | ENCORE PERFORMING ARTS ATTN: BONNIE COPELAND | 7100-000 | $0.01 | NA | NA | NA |
| N/F | ENCORE SCHOOL OF DANCE | 7100-000 | $749.16 | NA | NA | NA |
| N/F | ENCORE SCHOOL OF DANCE | 7100-000 | $337.57 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ENCORE SCHOOL OF DANCE ATTN: JENNIFER PAPKE | 7100-000 | $21.00 | NA | NA | NA |
| N/F | ENCORE STUDIO KAREN FLORES | 7100-000 | $979.37 | NA | NA | NA |
| N/F | ENCORE TAP & JAZZ | 7100-000 | $25.00 | NA | NA | NA |
| N/F | ENCORE THE DANCE CENTER LLC ATTN: CHELSEY WOOD | 7100-000 | $652.58 | NA | NA | NA |
| N/F | ENCORE! DANCE STUDIOS ATTN: JODI DYER | 7100-000 | $531.70 | NA | NA | NA |
| N/F | ENDLESS MOUNTAINS DANCE CENTER ATTN: MELISSA HOTTENSTEIN | 7100-000 | $359.91 | NA | NA | NA |
| N/F | ENDLESS MOUNTAINS DANCE CENTER ATTN: MELISSA HOTTENSTEIN | 7100-000 | $94.05 | NA | NA | NA |
| N/F | ENDLESS MOUNTAINS DANCE CENTER ATTN: MELISSA HOTTENSTEIN | 7100-000 | $164.22 | NA | NA | NA |
| N/F | ENERGY DANCE COMPANY LLC | 7100-000 | $997.80 | NA | NA | NA |
| N/F | ENTERLINE PERFORMING ARTS CTR BERWICK STUDIO | 7100-000 | $64.39 | NA | NA | NA |
| N/F | ENVISION DANCE CO ATTN: ROBERT & LEEANN CURTIS | 7100-000 | $10.59 | NA | NA | NA |
| N/F | ENVISION DANCE COMPANY ATTN: MELISSA PETERSON | 7100-000 | $55.24 | NA | NA | NA |
| N/F | EPICENTER FOR THE ARTS ATTN: MICHELLE BROGAN | 7100-000 | $149.80 | NA | NA | NA |

| N/F | ERIC MCCRITE COMPANY EMC SPORTS | 7100-000 | $2,264.06 | NA | NA | NA |
|-----|--------------------------------|----------|-----------|-----|-----|-----|
| N/F | ERIN RUSSELL | 7100-000 | $0.01 | NA | NA | NA |
| N/F | ERIN'S DANCEWORKS | 7100-000 | $0.01 | NA | NA | NA |
| N/F | ESCUELA DE DANZE XXI INC | 7100-000 | $693.85 | NA | NA | NA |
| N/F | ESTYRE BRINDLE DANCE THEATRE | 7100-000 | $1,564.74 | NA | NA | NA |
| N/F | ETUDES BALLET SCHOOL ATTN: KARA ROYALL | 7100-000 | $71.58 | NA | NA | NA |
| N/F | EVOLUTION DANCE COMPANY ATTN: CRISTINA TAN | 7100-000 | $281.94 | NA | NA | NA |
| N/F | EVOLUTION TWIRLS ATTN: CHRISTINA GIDDENS | 7100-000 | $51.10 | NA | NA | NA |
| N/F | EXCALIBUR THEATRE ARTS | 7100-000 | $959.82 | NA | NA | NA |
| N/F | EXCEL DANCE CENTRE ATTN:KATIE STULL | 7100-000 | $638.99 | NA | NA | NA |
| N/F | EXCELL DANCE LLC ATTN: KIM BRIDGES | 7100-000 | $103.17 | NA | NA | NA |
| N/F | EXHALE DANCE STUDIO | 7100-000 | $166.12 | NA | NA | NA |
| N/F | EXPRESSION DANCE STUDIO ATTN: AMBER ALONZO | 7100-000 | $66.54 | NA | NA | NA |
| N/F | EXPRESSIONS DANCE & MOVEMENT ATTN: DARCY FAGERWOLD | 7100-000 | $1,165.65 | NA | NA | NA |
| N/F | EXPRESSIONS DANCE STUDIO ATTN: JADE IGL | 7100-000 | $100.19 | NA | NA | NA |

| | | | | | | |
|-----|------------------------------------------------------------|----------|-------------|----|----|----|
| N/F | EXPRESSIONS DANCE THEATRE CARA PATRICK | 7100-000 | $1,218.76 | NA | NA | NA |
| N/F | EXPRESSIONS OF DANCE BY LISA ATTN: LISA VER STEEG | 7100-000 | $47.98 | NA | NA | NA |
| N/F | EXTREME DANCE STUDIO ATTN: BROOKE N SUDBECK | 7100-000 | $406.50 | NA | NA | NA |
| N/F | EXTREME LLC ATTN: KRISTY VANDUZER | 7100-000 | $53.49 | NA | NA | NA |
| N/F | EXTREME LLC ATTN: KRISTY VANDUZER | 7100-000 | $74.18 | NA | NA | NA |
| N/F | Edleblute, Rose M. | 7100-000 | $1,169.59 | NA | NA | NA |
| N/F | Ellis, Desiree R. | 7100-000 | $56.96 | NA | NA | NA |
| N/F | Ellis, Desiree R. | 7100-000 | $2,574.40 | NA | NA | NA |
| N/F | Emily R. Fritz | 7100-000 | $30,005.00 | NA | NA | NA |
| N/F | Evanitus, Joan L. | 7100-000 | $676.58 | NA | NA | NA |
| N/F | FABERGE FOLLIES CAROL A ZIELINSKI | 7100-000 | $569.90 | NA | NA | NA |
| N/F | FABULOUS FOOTWORK ATTN: PHOEBE NIPPER | 7100-000 | $470.69 | NA | NA | NA |
| N/F | FADA5678 LLC DBA FILIPPETTI DANCE ACADEMY | 7100-000 | $465.43 | NA | NA | NA |
| N/F | FAIRFIELD DANCE CENTER ATTN: DANCE DIRECTOR | 7100-000 | $2,024.78 | NA | NA | NA |
| N/F | FAIRMONT HEIGHTS HIGH SCHOOL ATTN: DANCE/DRILL DIRECTOR | 7100-000 | $8.98 | NA | NA | NA |

| N/F | FAIRVIEW-CLIFTON GERMAN LANGUA ATTN: TIFFANY ROSEN | 7100-000 | $374.43 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | FAITH WORKS STUDIOS ATTN: EMILY GORMAN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | FALCON COVE MIDDLE SCHOOL ATTN: ANDREA ALTER | 7100-000 | $1,898.62 | NA | NA | NA |
| N/F | FAMILY YMCA OF GLENS FALLS GYMNASTICS PROGRAM | 7100-000 | $297.98 | NA | NA | NA |
| N/F | FARMINGTON CREATIVE ARTS CTR ATTN: JENNY BRIDGEMAN | 7100-000 | $774.89 | NA | NA | NA |
| N/F | FARMINGTON VALLEY DANCE&MUSIC ATTN: JEFFREY SEPA | 7100-000 | $40.18 | NA | NA | NA |
| N/F | FARMINGTON VALLEY GYMNASTICS ATTN: DAWN BATTISTA | 7100-000 | $25.00 | NA | NA | NA |
| N/F | FEATHER RIVER REC & PARK DIST ATTN: OROVILLE GYMN ACADEMY | 7100-000 | $25.00 | NA | NA | NA |
| N/F | FEDEX TRADE NETWORKS | 7100-000 | $14,796.00 | NA | NA | NA |
| N/F | FEET FIRST DANCE INC. ATTN: KATE SHIER | 7100-000 | $13.16 | NA | NA | NA |
| N/F | FEET IN MOTION SCHOOL OF DANCE ATTN: JANET MARLAND | 7100-000 | $77.98 | NA | NA | NA |
| N/F | FELLOWSHIP BIBLE CHURCH FELLOWSHIP SCHOOL OF DANCE | 7100-000 | $91.06 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | FIDALGO DANCEWORKS ATTN: DANCE DIRECTOR | 7100-000 | $104.97 | NA | NA | NA |
| N/F | FIGURE SKATING CLUB OF MADISON ATTN: SKATING DIRECTOR | 7100-000 | $631.62 | NA | NA | NA |
| N/F | FINEBRAND | 7100-000 | $813.12 | NA | NA | NA |
| N/F | FIRST BAPTIST CHURCH ATTN: DANCE MINISTRY | 7100-000 | $1,015.78 | NA | NA | NA |
| N/F | FIRST CLASS DANCE ACADEMY LLC ATTN: MARIA PETRIZZO | 7100-000 | $111.15 | NA | NA | NA |
| N/F | FIRST POSITION DANCE SCHOOL ATTN: KALLIN MAGRUTHER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | FIRST POSITION DANCE STUDIO DAWN MCLELLAND | 7100-000 | $0.01 | NA | NA | NA |
| N/F | FIRST PRESBYTERIAN CHURCH F I T FOR LIFE MINISTRIES | 7100-000 | $683.70 | NA | NA | NA |
| N/F | FIRST STATE ACADEMY OF DANCE ATTN: DANCE DIRECTOR | 7100-000 | $62.62 | NA | NA | NA |
| N/F | FIT TO DANCE STUDIO ATTN: MEGAN DATZ | 7100-000 | $1,610.77 | NA | NA | NA |
| N/F | FJR DANCE ATTN: FELICIA HIGGINS | 7100-000 | $264.93 | NA | NA | NA |
| N/F | FLASH POINTE DANCE ATTN: VICTORIA V CAREY | 7100-000 | $11.73 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | FLEUR DE LIS DANSE ATTN: LACY CRAWFORD | 7100-000 | $63.87 | NA | NA | NA |
| N/F | FLINT RIVER DANCE ARTS | 7100-000 | $42.04 | NA | NA | NA |
| N/F | FLINT RIVER DANCE ARTS | 7100-000 | $6.67 | NA | NA | NA |
| N/F | FLORIDA SCHOOL FOR DANCE ED ATTN: DANCE DIRECTOR | 7100-000 | $0.01 | NA | NA | NA |
| N/F | FOAM LAKE SCHOOL OF DANCE | 7100-000 | $38.58 | NA | NA | NA |
| N/F | FOCAL POINT DANCE STUDIOS ATTN: AMANDA TAE ALVAREZ | 7100-000 | $55.81 | NA | NA | NA |
| N/F | FOCAL POINT DANCE STUDIOS ATTN: AMANDA TAE ALVAREZ | 7100-000 | $54.56 | NA | NA | NA |
| N/F | FOOTLIGHTS CENTER OF PERF ARTS ATTN: CARLA HARRISON | 7100-000 | $55.20 | NA | NA | NA |
| N/F | FOOTLIGHTS PERFORMING ARTS LLC ATTN: CHRISTINA HEDDING | 7100-000 | $1,861.65 | NA | NA | NA |
| N/F | FORDHAM UNIVERSITY- THE JETES | 7100-000 | $21.75 | NA | NA | NA |
| N/F | FOREST DANCE ACADEMY MICHELLE THOMAS | 7100-000 | $98.53 | NA | NA | NA |
| N/F | FOREVERMORE DANCE&THEATRE ARTS | 7100-000 | $2,859.56 | NA | NA | NA |
| N/F | FOREVERMORE DANCE&THEATRE ARTS | 7100-000 | $2.83 | NA | NA | NA |

| N/F | FORT WORTH COUNTRY DAY SCHOOL ATTN: DANCE DIRECTOR | 7100-000 | $10.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | FORTE ARTS CENTER ATTN: PAM SIMPSON | 7100-000 | $25.00 | NA | NA | NA |
| N/F | FORTITUDE FOR DANCE ATTN: JACQUELINE LAFERRIERE | 7100-000 | $114.94 | NA | NA | NA |
| N/F | FOX HILL DANCE ACADEMY ATTN: BETTY WRIGHT | 7100-000 | $700.73 | NA | NA | NA |
| N/F | FRANCES KOTELLY | 7100-000 | $1,093.08 | NA | NA | NA |
| N/F | FRANKLIN SCHOOL/PERFORM ARTS | 7100-000 | $494.89 | NA | NA | NA |
| N/F | FRASER VALLEY METRO REC DIST ATTN: GYMNASTICS DIRECTOR | 7100-000 | $177.99 | NA | NA | NA |
| N/F | FREDERICKSBURG BALLET CENTRE JENNIFER CLEATON | 7100-000 | $0.01 | NA | NA | NA |
| N/F | FREEDOM STUDIOS/CREATIVE ARTS | 7100-000 | $173.60 | NA | NA | NA |
| N/F | FRONT & CENTER | 7100-000 | $3.00 | NA | NA | NA |
| N/F | FRONT & CENTER FOR PERFORM ART ATTN: DANCE DIRECTOR | 7100-000 | $0.04 | NA | NA | NA |
| N/F | FUEGO DANCE CO ATTN: IVETTE LOPEZ | 7100-000 | $47.08 | NA | NA | NA |
| N/F | FULL OUT PERFORMANCE DANCE CO ATTN: PAIGE TAMARKIN | 7100-000 | $25.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | FUNKTION DANCE COMPLEX ATTN: CHRISTINA RAK-SAMSON | 7100-000 | $25.00 | NA | NA | NA |
| N/F | FUSIA DANCE CENTER LLC ATTN: FRANCESCA MARINARO | 7100-000 | $84.59 | NA | NA | NA |
| N/F | FUSION DANCE ATTN: HEIDI QUANDT | 7100-000 | $569.57 | NA | NA | NA |
| N/F | FUSION DANCE CENTER ATTN: HEATHER EDWARDS | 7100-000 | $362.19 | NA | NA | NA |
| N/F | FUSION DANCE CENTER ATTN: RANDI-KAY ANTHONY | 7100-000 | $408.03 | NA | NA | NA |
| N/F | FUSION DANCE COMPANY ATTN: KASEY ASHWORTH | 7100-000 | $33.18 | NA | NA | NA |
| N/F | FUSION OF MOVEMENT ATTN: SASHA NAASZ | 7100-000 | $70.60 | NA | NA | NA |
| N/F | FUSION PERFORMING ARTS CENTER ATTN: ANN MUSACCHIA | 7100-000 | $796.14 | NA | NA | NA |
| N/F | FUSION PERFORMING ARTS CENTER ATTN: ANN MUSACCHIA | 7100-000 | $0.02 | NA | NA | NA |
| N/F | FUZI INTERNATIONAL LTD ATTN: CARI BRAMWELL | 7100-000 | $25.00 | NA | NA | NA |
| N/F | FUZION SCHOOL OF DANCE ATTN: DANCE DIRECTOR | 7100-000 | $109.12 | NA | NA | NA |
| N/F | Fauth, Tina M. | 7100-000 | $2,759.62 | NA | NA | NA |
| N/F | Fillmore Jr, Charles H. | 7100-000 | $262.60 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Fillmore, Mary A. | 7100-000 | $1,333.97 | NA | NA | NA |
| N/F | Fishel, Tanya R. | 7100-000 | $165.71 | NA | NA | NA |
| N/F | Frances M. Iati | 7100-000 | $766.28 | NA | NA | NA |
| N/F | Frances M. Iati | 7100-000 | $766.28 | NA | NA | NA |
| N/F | Frey, Chyristal E. | 7100-000 | $268.88 | NA | NA | NA |
| N/F | Frey, Karen M. | 7100-000 | $4,124.86 | NA | NA | NA |
| N/F | G SCOTTEN TALENT CENTER VICKI GILLASPY | 7100-000 | $212.77 | NA | NA | NA |
| N/F | GAINESVILLE DANCE CENTER ATTN: AMBER DEGARAY | 7100-000 | $893.81 | NA | NA | NA |
| N/F | GALAX GYMNASTICS CLUB BABSI HIGGINS | 7100-000 | $341.08 | NA | NA | NA |
| N/F | GALLIA PERFORMING ARTS PATTY FELLURE | 7100-000 | $50.40 | NA | NA | NA |
| N/F | GARRISON HIGH SCHOOL GALACTIX DANCE TEAM | 7100-000 | $25.00 | NA | NA | NA |
| N/F | GAYLE M MCDONALD SCHOOL/DANCE | 7100-000 | $62.77 | NA | NA | NA |
| N/F | GEARY DANCE CENTER ATTN: BROOKE BYRNE | 7100-000 | $246.88 | NA | NA | NA |
| N/F | GENERATIONS DANCE ACADEMY LLC ATTN: MELISSA BOUDREAU | 7100-000 | $722.13 | NA | NA | NA |
| N/F | GENEVIEVE SEVERENS SCHOOL/DANC | 7100-000 | $269.94 | NA | NA | NA |

| N/F | GEORGIA ACADEMY OF DANCE ATTN: SHERRI DAVIS | 7100-000 | $2,766.26 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | GEORGIA ACADEMY OF DANCE ATTN: SHERRI DAVIS | 7100-000 | $207.54 | NA | NA | NA |
| N/F | GEORGIA'S DANCE STUDIO SUE GILSON | 7100-000 | $108.79 | NA | NA | NA |
| N/F | GEORGIA'S DANCE STUDIO SUE GILSON | 7100-000 | $323.17 | NA | NA | NA |
| N/F | GERBER TECHNOLOGY | 7100-000 | $4,702.94 | NA | NA | NA |
| N/F | GET TO THE POINTE BALLET ACAD ATTN: SARAH OCHS | 7100-000 | $553.99 | NA | NA | NA |
| N/F | GGV DANCE ACADEMY ATTN: GRACY VELA | 7100-000 | $106.82 | NA | NA | NA |
| N/F | GIFT OF DANCE STUDIO ATTN: KEILA HARVEY | 7100-000 | $133.72 | NA | NA | NA |
| N/F | GIFT OF DANCE STUDIO WAXHAW ATTN: KIMBERLY HORNE | 7100-000 | $52.30 | NA | NA | NA |
| N/F | GIG HARBOR BALLET COMPANY LLC ATTN: YUNMI YONG | 7100-000 | $25.00 | NA | NA | NA |
| N/F | GINA MARIE'Z ACAD PERFORM ARTS ATTN: GINA ZAMBITO | 7100-000 | $186.74 | NA | NA | NA |
| N/F | GINNY'S DANCEWORKS | 7100-000 | $841.63 | NA | NA | NA |
| N/F | GLEN DANCE STUDIO ATTN: KIMBERLY LEARY | 7100-000 | $244.47 | NA | NA | NA |
| N/F | GLENVIEW PARK DIST-PARK CENTER ATTN: ANN MARIE SHIPSTAD | 7100-000 | $1,302.94 | NA | NA | NA |

| | | | | | | |
|-----|------------------------------------------------|----------|-------------|-----|-----|-----|
| N/F | GLOBAL DANCE SUPPLIER CO., LTD | 7100-000 | $28,977.00 | NA | NA | NA |
| N/F | GLOBAL DANCE SUPPLIER CO., LTD | 7100-000 | $60,009.82 | NA | NA | NA |
| N/F | GLOCESTER DANCE ACADEMY ATTN: MJ RAIONONE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | GLOUCESTER PARKS & REC ATTN JEANETTE STEVENS | 7100-000 | $0.01 | NA | NA | NA |
| N/F | GOBEL SCHOOL OF DANCE ATTN: KATHERINE PARR | 7100-000 | $79.70 | NA | NA | NA |
| N/F | GOINS DANCING ATTN: KATHRYN GOINS GEDDINGS | 7100-000 | $0.01 | NA | NA | NA |
| N/F | GOLD DUST DANCE PROJECT ATTN: CORINNE MICKLER | 7100-000 | $22.65 | NA | NA | NA |
| N/F | GOLD STAR DANCE ACADEMY LLC ATTN: LAURA KOHRMAN | 7100-000 | $128.38 | NA | NA | NA |
| N/F | GOLDSBORO SCHOOL OF BALLET PEGGY WINGATE | 7100-000 | $62.89 | NA | NA | NA |
| N/F | GONE DANCING ATTN: DANCE DIRECTOR | 7100-000 | $354.86 | NA | NA | NA |
| N/F | GOODMAN PERFORMING ARTS LLC ATTN: KAREN GOODMAN | 7100-000 | $57.03 | NA | NA | NA |
| N/F | GOTTA DANCE ATTN: SANDY VANDERMEER | 7100-000 | $858.41 | NA | NA | NA |
| N/F | GOTTA DANCE DBA STERLING IMAGES | 7100-000 | $135.06 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | GOTTA DANCE STUDIO & COMPANY ATTN: BRANDI & SEAN NICHOLS | 7100-000 | $410.91 | NA | NA | NA |
| N/F | GRACE CHRISTIAN DANCE COMPANY ATTN: DANIELLE BLACK | 7100-000 | $70.03 | NA | NA | NA |
| N/F | GRACE LUTHERAN CHURCH & SCHOOL ATTN: SHARON SEBASTIAN | 7100-000 | $14.35 | NA | NA | NA |
| N/F | GRACE M DAVIS HIGH SCHOOL ATTN: ASSOCIATED STUDENT BODY | 7100-000 | $53.21 | NA | NA | NA |
| N/F | GRACE PLACE ATTN: ABAGAIL QUEEN | 7100-000 | $23.53 | NA | NA | NA |
| N/F | GRACE PLACE ATTN: ABAGAIL QUEEN | 7100-000 | $25.55 | NA | NA | NA |
| N/F | GRACE! BALLET LLC ATTN: TARA MILLER | 7100-000 | $75.47 | NA | NA | NA |
| N/F | GRAINGER | 7100-000 | $270.25 | NA | NA | NA |
| N/F | GRAND CENTRAL APA, LLC ATTN: WENDI BERGSTROM | 7100-000 | $42.88 | NA | NA | NA |
| N/F | GRAND OAKS ARENA ATTN: CINDY ROTH | 7100-000 | $1,116.89 | NA | NA | NA |
| N/F | GRANDE FINALE DANCE STUDIO ATTN: DESTINY JAMES | 7100-000 | $25.00 | NA | NA | NA |
| N/F | GRAVITY DANCE CENTER ATTN: MEGGAN JENSEN, OWNER | 7100-000 | $16.02 | NA | NA | NA |
| N/F | GRAYS HARBOR DANCE ATTN: KAYLE COLGROVE | 7100-000 | $43.13 | NA | NA | NA |

| N/F | GREAT GIG DANCE COMPANY ATTN: TAMMY EVERHART | 7100-000 | $153.07 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | GREAT SOUTH BAY YMCA ATTN: DANCE DIRECTOR | 7100-000 | $1,194.72 | NA | NA | NA |
| N/F | GREEN DANCE ACADEMY LLC ATTN: MARY GREEN | 7100-000 | $15.41 | NA | NA | NA |
| N/F | GREENSBORO PERFORMING ARTS ATTN: SUZANNE HOCK | 7100-000 | $28.89 | NA | NA | NA |
| N/F | GREENWOOD DANCE CENTER ATTN: JEANNE WARE | 7100-000 | $102.72 | NA | NA | NA |
| N/F | GROOVE COMMERCE, LLC | 7100-000 | $5,250.00 | NA | NA | NA |
| N/F | GROSSI DANCE ACADEMY ATTN: LINDA L REGULBUTO | 7100-000 | $39.82 | NA | NA | NA |
| N/F | GROW WITH GRACE DANCE & FITNES ATTN: STEPHANIE L FAEHLING | 7100-000 | $630.96 | NA | NA | NA |
| N/F | GUERNSEY OFFICE PRODUCTS INC. | 7100-000 | $1,060.54 | NA | NA | NA |
| N/F | GULF STREAM SCHOOL ATTN: EMMA BOYD | 7100-000 | $481.40 | NA | NA | NA |
| N/F | GUS GIORDANO DANCE SCHOOL ATTN: DANCE DIRECTOR | 7100-000 | $214.12 | NA | NA | NA |
| N/F | GUSTAFSON DANCE | 7100-000 | $46.05 | NA | NA | NA |
| N/F | GYM FINE LTD. | 7100-000 | $57.79 | NA | NA | NA |
| N/F | GYM KHANA ATTN: ELLIOTT SANFT | 7100-000 | $0.01 | NA | NA | NA |

| N/F | GYM-FIT SPORTS CENTER ATTN: BRIAN LEWIS | 7100-000 | $25.00 | NA | NA | NA |
|-----|---|---|---|---|---|---|
| N/F | GYM-KEN GYMNASTICS ATTN: RUTH LICATA | 7100-000 | $25.00 | NA | NA | NA |
| N/F | GYMNASTIC ACADEMY OF BOSTON ATTN: GYMNASTICS DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |
| N/F | GYMNASTICS FUN/FITNESS CENT JOANN THAW - FLIP FLOP SHOP | 7100-000 | $25.00 | NA | NA | NA |
| N/F | GYMNASTICS PLUS ELLEN MAHON | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Gladfelter, Betty J. | 7100-000 | $193.39 | NA | NA | NA |
| N/F | Grayson, Sophine P. | 7100-000 | $34,746.00 | NA | NA | NA |
| N/F | Grega, Veronica | 7100-000 | $156.96 | NA | NA | NA |
| N/F | Grim, Cindy A. | 7100-000 | $366.69 | NA | NA | NA |
| N/F | Groff, Aletha M. | 7100-000 | $1,037.03 | NA | NA | NA |
| N/F | H & H DANCE ACADEMY INC HEIDI SULMINSKI/HEATHER GERRAR | 7100-000 | $1,275.01 | NA | NA | NA |
| N/F | H D DANCE ACADEMY LLC ATTN: HALEY DAVIS | 7100-000 | $56.86 | NA | NA | NA |
| N/F | HAC SCHOOL OF DANCE ATTN: ANGIE CRAFT | 7100-000 | $473.21 | NA | NA | NA |
| N/F | HALESTONE DANCE STUDIO ATTN: NANCY SAYLOR | 7100-000 | $50.58 | NA | NA | NA |
| N/F | HALEY CLARK DANCE COMPANY ATTN: JESSICA HALEY-CLARK | 7100-000 | $6.30 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | HAMILTON-WENHAM SCH OF DANCE ATTN: DONNA J VIAU | 7100-000 | $139.97 | NA | NA | NA |
| N/F | HAMPSTEAD DANCE ACADEMY DONNA SCHIPANA | 7100-000 | $53.34 | NA | NA | NA |
| N/F | HANKEN SCHOOL OF DANCE | 7100-000 | $9.03 | NA | NA | NA |
| N/F | HANNAH KRONER SCHOOL OF DANCE ATTN: CAROL KAUFMAN RILEY | 7100-000 | $261.83 | NA | NA | NA |
| N/F | HARBOR DANCE & PERORM/CENTER ATTN: SUE DELLINGER | 7100-000 | $49.98 | NA | NA | NA |
| N/F | HARBOUR DANCENTER | 7100-000 | $82.05 | NA | NA | NA |
| N/F | HARDCOR PERFORMING ARTS,LLC ATTN: CORY PIEPER | 7100-000 | $72.16 | NA | NA | NA |
| N/F | HARGEST ACADEMY OF PERFORM/ART ATTN: ROBIN HARGEST | 7100-000 | $25.00 | NA | NA | NA |
| N/F | HARMONIE DANCE | 7100-000 | $1.35 | NA | NA | NA |
| N/F | HARMONY SCHOOL OF CREATIVE ART ATTN: DANCE DIRECTOR | 7100-000 | $319.92 | NA | NA | NA |
| N/F | HARPER DANCE CENTER ATTN: SHEENA HARPER | 7100-000 | $319.92 | NA | NA | NA |
| N/F | HART ACADEMY OF DANCE | 7100-000 | $181.86 | NA | NA | NA |
| N/F | HART ACADEMY OF DANCE | 7100-000 | $193.89 | NA | NA | NA |
| N/F | HART ACADEMY OF DANCE | 7100-000 | $3.96 | NA | NA | NA |
| N/F | HART DANCE ACADEMY | 7100-000 | $46.11 | NA | NA | NA |

| N/F | HARTFORD ENERGIZERS DANCE TEAM ATTN: SHEILA TROST | 7100-000 | $55.99 | NA | NA | NA |
|-----|---------------------------------------------------|----------|--------|-----|-----|-----|
| N/F | HAWKINS SCHOOL OF PERF ARTS ATTN: DEIRDRE HAWKINS | 7100-000 | $2,283.17 | NA | NA | NA |
| N/F | HEART AND SOLE DANCE STUDIO | 7100-000 | $3.45 | NA | NA | NA |
| N/F | HEART N SOLE DANCE ACADEMY ATTN: MICHELLE J ROSS | 7100-000 | $20.20 | NA | NA | NA |
| N/F | HEART N SOLE DANCE ACADEMY ATTN: MICHELLE J ROSS | 7100-000 | $624.89 | NA | NA | NA |
| N/F | HEART OF DANCE ATTN: VICKE OLIVER BAKER | 7100-000 | $1.80 | NA | NA | NA |
| N/F | HEART TO TOE STUDIOS ATTN: JOY WIETERS | 7100-000 | $78.42 | NA | NA | NA |
| N/F | HEARTBEAT DANCE ACADEMY ATTN: TERI NASH | 7100-000 | $3,212.96 | NA | NA | NA |
| N/F | HEARTBEAT DANCE ACADEMY ATTN: TERI NASH | 7100-000 | $10.20 | NA | NA | NA |
| N/F | HEARTBEAT HOUSTON DANCE/FIT ATTN: CHANDRA LOLLAR | 7100-000 | $319.34 | NA | NA | NA |
| N/F | HEARTLAND ACADEMY OF GYM/DANCE ATTN: TAWNITA AUGUSTINE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | HEARTLAND ACADEMY OF GYM/DANCE ATTN: TAWNITA AUGUSTINE | 7100-000 | $9.13 | NA | NA | NA |

| N/F | HEARTS IN MOTION DANCE PROJECT ATTN: ALISON M BROWN | 7100-000 | $100.67 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | HEATHER LOVELAND DANCE ACADEMY ATTN: HEATHER LOVELAND | 7100-000 | $986.42 | NA | NA | NA |
| N/F | HEATHER STOLLE'S SCHOOL/DANCE ATTN: DANCE DIRECTOR | 7100-000 | $142.96 | NA | NA | NA |
| N/F | HEATHER WAYNE'S P/A/C ATTN: HEATHER WAYNE | 7100-000 | $485.68 | NA | NA | NA |
| N/F | HEATRT IN MOTION ATTN: NICOLE MAHNCKE | 7100-000 | $404.91 | NA | NA | NA |
| N/F | HEAVEN'S FOOTPRINTS ATTN: ANGELA ARCHBELL | 7100-000 | $25.00 | NA | NA | NA |
| N/F | HEIDI KNIGHT SCHOOL OF DANCE ATTN: DANCE DIRECTOR | 7100-000 | $75.63 | NA | NA | NA |
| N/F | HELEN GORDON'S SCHOOL OF DANCE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | HELEN REDDING SCHOOL OF DANCE | 7100-000 | $100.00 | NA | NA | NA |
| N/F | HELENE JOY SCHOOL OF DANCE HELENE CHAPMAN | 7100-000 | $149.97 | NA | NA | NA |
| N/F | HELENE O'BRIEN DANCE STUDIO | 7100-000 | $30.87 | NA | NA | NA |
| N/F | HEREFORD HIGH SCHOOL ATTN: DANCE/DRILL DIRECTOR | 7100-000 | $56.96 | NA | NA | NA |
| N/F | HERITAGE HIGH SCHOOL ATTN: ANGELA RAMACCI | 7100-000 | $25.00 | NA | NA | NA |

| N/F | HERITAGE HIGH SCHOOL ATTN: HERITAGE BELLES DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | HERMANN SONS D/S-NEW BRAUNFELS ATTN: SHERRI CARSON | 7100-000 | $106.98 | NA | NA | NA |
| N/F | HG ICE CENTER, LLC ATTN: JENNIFER PACHECO-LATHE | 7100-000 | $189.40 | NA | NA | NA |
| N/F | HIDDEN TALENTS DANCE CENTER ATTN: JESSICA KEAVENY | 7100-000 | $226.48 | NA | NA | NA |
| N/F | HIGH DESERT ACROBRATS | 7100-000 | $0.45 | NA | NA | NA |
| N/F | HIGH IMPACT DANCE LLC ATTN: MICHELLE TIPPETTS | 7100-000 | $16.83 | NA | NA | NA |
| N/F | HIGHLANDS CTR FOR BALLET ARTS | 7100-000 | $62.04 | NA | NA | NA |
| N/F | HIGHPOINT ATHLETICS ATTN: VANESSA EVANS | 7100-000 | $25.00 | NA | NA | NA |
| N/F | HINSDALE SOUTH HIGH SCHOOL ATTN: COURTNEY GILLETTE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | HIRSCHL SCHOOL OF DANCE ARTS | 7100-000 | $1,252.86 | NA | NA | NA |
| N/F | HOCKING VALLEY YTH SPORT CNTR ATTN: KIM FRY | 7100-000 | $10.65 | NA | NA | NA |
| N/F | HOLLAND PAINTER | 7100-000 | $102.39 | NA | NA | NA |
| N/F | HOLLY ROCHELLE DANCE COMPANY ATTN: HOLLY QUESADA | 7100-000 | $81.17 | NA | NA | NA |

| N/F | HOLLY ROCHELLE DANCE COMPANY ATTN: HOLLY QUESADA | 7100-000 | $330.11 | NA | NA | NA |
|-----|------|----------|---------|----|----|----|
| N/F | HOLLYWOOD DANCE & FITNESS | 7100-000 | $46.39 | NA | NA | NA |
| N/F | HOLMES CENTER FOR THE ARTS LTD ATTN: HOLLEY JOHNSON | 7100-000 | $71.98 | NA | NA | NA |
| N/F | HONDO HERMANN SONS SCH/DANCE | 7100-000 | $43.10 | NA | NA | NA |
| N/F | HONESDALE DANCE STUDIO ATTN: JOANN FLORANCE | 7100-000 | $50.00 | NA | NA | NA |
| N/F | HOPE COMMUNITY CHURCH ATTN: LINDA ANDERSON | 7100-000 | $60.84 | NA | NA | NA |
| N/F | HORIZONS DANCE CONSERVATORY ATTN: DONIELLE BAILEY HORST | 7100-000 | $23.31 | NA | NA | NA |
| N/F | HOT SHOTS DANCE COMPANY LLC ATTN: SUZANNE KRAUSE | 7100-000 | $6.02 | NA | NA | NA |
| N/F | HOT STYLES DANCE COMPANY ATTN: DECHAUNE ROANE | 7100-000 | $47.69 | NA | NA | NA |
| N/F | HOUSTON ACADEMY OF DANCE | 7100-000 | $134.03 | NA | NA | NA |
| N/F | HOUSTON INDEPENDENT SCH DIST SUPPLIER ACCOUNTS PAYABLE | 7100-000 | $44.40 | NA | NA | NA |
| N/F | HUDSON CONSERVATORY OF BALLET ATTN: SUNITA JOSHI | 7100-000 | $42.28 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | HUDSON DANCE ACADEMY ATTN: TIFFANY HUDSON | 7100-000 | $283.66 | NA | NA | NA |
| N/F | HUDSON DANCE ACADEMY ATTN: TIFFANY HUDSON | 7100-000 | $186.36 | NA | NA | NA |
| N/F | HUNTER'S DANCE INC. | 7100-000 | $0.09 | NA | NA | NA |
| N/F | HUNTINGTON ACADEMY OF DANCE ATTN: KIMBERLY MCEACHERN | 7100-000 | $48.42 | NA | NA | NA |
| N/F | Habib, Wafaa H. | 7100-000 | $927.15 | NA | NA | NA |
| N/F | Hanson, Courtney C. | 7100-000 | $14.13 | NA | NA | NA |
| N/F | Herbst, Michael R. | 7100-000 | $162.91 | NA | NA | NA |
| N/F | Himes, Anne M. | 7100-000 | $750.69 | NA | NA | NA |
| N/F | Hinkle, Donna M. | 7100-000 | $256.20 | NA | NA | NA |
| N/F | Hivner, Michael A. | 7100-000 | $1,784.89 | NA | NA | NA |
| N/F | Holmes, Leisha L. | 7100-000 | $96.92 | NA | NA | NA |
| N/F | Holmes, Leisha L. | 7100-000 | $1,172.62 | NA | NA | NA |
| N/F | Huber, Chrissy M. | 7100-000 | $472.53 | NA | NA | NA |
| N/F | Husson, Karen S | 7100-000 | $1,271.96 | NA | NA | NA |
| N/F | ICE IN PARADISE FIGURE SKATING ATTN: ALISON DELORENZO JURICE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | IDANCE PROJECT ATTN: MIKAELA SARMEK | 7100-000 | $8.00 | NA | NA | NA |
| N/F | IGNITE DANCE & YOGA ATTN: DANCE DIRECTOR | 7100-000 | $653.30 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | IGNITE DANCE COMPANY ATTN: KELLY ALMEIDA | 7100-000 | $223.63 | NA | NA | NA |
| N/F | IGNITE GYMNASTICS ATTN: ELIZABETH HERRING | 7100-000 | $175.86 | NA | NA | NA |
| N/F | ILLUSIONS BATON & POMS CORP ATTN: COLLEEN ROWE | 7100-000 | $34.96 | NA | NA | NA |
| N/F | ILT DANCE LLC ATTN: MICHELLE VERISSIMO | 7100-000 | $0.01 | NA | NA | NA |
| N/F | IMAGERY IN MOTION DANCE ATTN: AMBRELY BARRETT | 7100-000 | $108.02 | NA | NA | NA |
| N/F | IMAGINE DANCE TEAM PARENT ORG ATTN: MARIA PAGE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | IMPACT CREATIVE ARTS ACADEMY ATTN: DANCE DIRECTOR | 7100-000 | $392.24 | NA | NA | NA |
| N/F | IMPACT DANCE OF ATLANTA | 7100-000 | $5.30 | NA | NA | NA |
| N/F | IMPACT DANCE OF ATLANTA KARI CARTER | 7100-000 | $329.35 | NA | NA | NA |
| N/F | IMPACT DANCE STUDIO | 7100-000 | $625.76 | NA | NA | NA |
| N/F | IMPERIAL CADETS BATON CORP ATTN: DANCE DIRECTOR | 7100-000 | $74.53 | NA | NA | NA |
| N/F | IN HIS STEPS, INC | 7100-000 | $8.38 | NA | NA | NA |
| N/F | IN MOTION DANCE & FITNESS ATTN: DOLLY G THROCKMORTON | 7100-000 | $164.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | IN MOTION DANCE CENTER ATTN: LAUREN MCWAIN | 7100-000 | $88.27 | NA | NA | NA |
| N/F | IN MOTION DANCE STUDIO ATTN: AMANDA KANZELBERGER | 7100-000 | $48.52 | NA | NA | NA |
| N/F | IN MOTION SCHOOL OF DANCE C/O LIZZ PIMENTEL | 7100-000 | $762.39 | NA | NA | NA |
| N/F | IN STEP DANCE STUDIO LLC ATTN: ALEXA BASINA | 7100-000 | $142.12 | NA | NA | NA |
| N/F | IN SYNC DANCE COMPANY ATTN: TERI MANGIARATTI | 7100-000 | $50.83 | NA | NA | NA |
| N/F | IN-STEP DANCE CO ATTN: AMY MIMS BRUYERE | 7100-000 | $0.01 | NA | NA | NA |
| N/F | INCREDIBLE ICE/CORAL SPRINGS ATTN SKATE DIRECTOR | 7100-000 | $223.21 | NA | NA | NA |
| N/F | INDEPENDANCE STUDIO LLC ATTN: MARY KNESTRICK | 7100-000 | $114.99 | NA | NA | NA |
| N/F | INDY DANCE ACADEMY ATTN: MARY ANN PAHUD | 7100-000 | $289.97 | NA | NA | NA |
| N/F | INERTIA SCHOOL OF DANCE, INC. ATTN: MELISSA A STEERS | 7100-000 | $75.89 | NA | NA | NA |
| N/F | INFINITY DANCE & P/A STUDIO ATTN: CARRIE MAZZUCCO | 7100-000 | $85.78 | NA | NA | NA |
| N/F | INFINITY DANCE CENTER LLC | 7100-000 | $7.83 | NA | NA | NA |

| N/F | INFINITY DANCE CO LLC ATTN: CHRISTIE PEETOOM | 7100-000 | $530.32 | NA | NA | NA |
|-----|------|----------|---------|----|----|----|
| N/F | INFINITY DANCE STUDIO ATTN: JOSIE DEASE | 7100-000 | $465.35 | NA | NA | NA |
| N/F | INLAND NORTHWEST BALLET | 7100-000 | $5.37 | NA | NA | NA |
| N/F | INLAND NORTHWEST BALLET | 7100-000 | $331.13 | NA | NA | NA |
| N/F | INNERVISIONS THEATER ARTS CTR ATTN: DANCE DIRECTOR | 7100-000 | $6,963.47 | NA | NA | NA |
| N/F | INNOVATION DANCE COMPANY | 7100-000 | $692.74 | NA | NA | NA |
| N/F | INNOVATION DANCE COMPANY | 7100-000 | $3.33 | NA | NA | NA |
| N/F | INNOVATIONS DANCE CENTER ATTN: SHERRY ROUSCHER | 7100-000 | $39.32 | NA | NA | NA |
| N/F | INNOVATIVE DANCE INC ATTN: DANCE DIRECTOR | 7100-000 | $103.21 | NA | NA | NA |
| N/F | INNOVATIVE DANCE MIDWEST LLC ATTN: JENNIFER WESTPHAL | 7100-000 | $16.21 | NA | NA | NA |
| N/F | INSPIRATION DANCE ACADEMY ATTN: LISA HILLERICH | 7100-000 | $25.00 | NA | NA | NA |
| N/F | INSPIRATION PERFORM/ARTS CTR ATTN: LAUREN MARTIN | 7100-000 | $43.49 | NA | NA | NA |
| N/F | INSPIRATION PERFORMING ARTS ATTN: LAUREN MARTIN | 7100-000 | $40.72 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | INSPIRATION PERFORMING ARTS ATTN: LAUREN MARTIN | 7100-000 | $234.54 | NA | NA | NA |
| N/F | INSPIRE DANCE C/O BELL BAPTIST ATTN: HANNAH HALE | 7100-000 | $0.01 | NA | NA | NA |
| N/F | INSPIRE DANCE OF CORONA ATTN: DANCE DIRECTOR | 7100-000 | $25.88 | NA | NA | NA |
| N/F | INSPIRE DANCE STUDIO ATTN: SILVANA LARKIN | 7100-000 | $48.75 | NA | NA | NA |
| N/F | INSPIRE DANCE STUDIO LLC ATTN: KRISTEN UTOFT | 7100-000 | $184.96 | NA | NA | NA |
| N/F | INSPIRE SCHOOL OF DANCE LLC ATTN: SARAH SHEPARD | 7100-000 | $106.73 | NA | NA | NA |
| N/F | INSPIRED MOVEMENT DANCE & PERF ATTN: JENNA SAYLOR | 7100-000 | $2,844.14 | NA | NA | NA |
| N/F | INSTEP DANCE STUDIO ATTN: LAUREN VECOLI | 7100-000 | $183.06 | NA | NA | NA |
| N/F | INSTEP DANCE STUDIO ATTN: LAUREN VECOLI | 7100-000 | $0.01 | NA | NA | NA |
| N/F | INTEGRITY DANCE CENTER ATTN: MARIA WEATHERBEE | 7100-000 | $4,440.89 | NA | NA | NA |
| N/F | INTEGRITY DANCE CENTER ATTN: MARIA WEATHERBEE | 7100-000 | $53.49 | NA | NA | NA |

| N/F | INTEGRITY DANCE CENTER ATTN: MARIA WEATHERBEE | 7100-000 | $53.49 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | INTEGRITY SCHOOL OF DANCE ATTN: KELLY HILL | 7100-000 | $105.08 | NA | NA | NA |
| N/F | INTERACTIVE ACADEMY GYMNASTICS ATTN: BETH MICHALAK | 7100-000 | $2,085.80 | NA | NA | NA |
| N/F | INTERCITY BALLET THEA KINGSPRT ATTN: DOROTHY HANNER RATCLIFF | 7100-000 | $276.50 | NA | NA | NA |
| N/F | INTERIOR GREEN | 7100-000 | $68.90 | NA | NA | NA |
| N/F | INTERNATIONAL BALLET ACADEMY ATTN: REGINALD DE MATTEIS | 7100-000 | $101.38 | NA | NA | NA |
| N/F | INTERNATIONAL BALLET THEATRE ATTN: FRANK HARLAN | 7100-000 | $32.02 | NA | NA | NA |
| N/F | INTERNATIONAL DANCE, LLC ATTN: ELIZABETH HAWKINS | 7100-000 | $25.00 | NA | NA | NA |
| N/F | IOWA BALLET ACADEMY ATTN: AMI M YARO | 7100-000 | $12.62 | NA | NA | NA |
| N/F | IOWA GYM-NEST ATTN: GYMNASTICS DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |
| N/F | IRON CROSS GYMNASTICS LLC ATTN: CHRISTINA LEACHMAN | 7100-000 | $131.31 | NA | NA | NA |
| N/F | IRON MOUNTAIN | 7100-000 | $129.58 | NA | NA | NA |
| N/F | IRRAE WOOD | 7100-000 | $42.19 | NA | NA | NA |

| N/F | IRVING BALLET SCHOOL ATTN: LOURDES TAMEZ BAKER | 7100-000 | $0.63 | NA | NA | NA |
|-----|------|----------|-------|-----|-----|-----|
| N/F | IRVING BALLET SCHOOL ATTN: LOURDES TAMEZ BAKER | 7100-000 | $784.28 | NA | NA | NA |
| N/F | ISLAND DANCE CENTRE | 7100-000 | $476.90 | NA | NA | NA |
| N/F | ISSAC J GOURDINE MIDDLE SCHOOL ATTN: DANCE DIRECTOR | 7100-000 | $147.70 | NA | NA | NA |
| N/F | ITRIA VENTURES, LLC | 7100-000 | $1,999,995.00 | NA | NA | NA |
| N/F | Impert, Grazyna A. | 7100-000 | $1,683.30 | NA | NA | NA |
| N/F | J MARIE DANCE CENTER/J. MILLER ATTN: JESSICA MILLER | 7100-000 | $21.55 | NA | NA | NA |
| N/F | J-MAC DANCE LLC DBA: RHYTHM-N-DANCE | 7100-000 | $0.03 | NA | NA | NA |
| N/F | J31 DANCE CENTER ATTN: MEGHAN RYAN | 7100-000 | $82.07 | NA | NA | NA |
| N/F | JA'DUKE CENTER/PERFORMING ARTS ATTN: KIMBERLY WILLIAMS | 7100-000 | $0.44 | NA | NA | NA |
| N/F | JACKSON DANCE CENTER ANGELA PAWLACK | 7100-000 | $104.97 | NA | NA | NA |
| N/F | JACQUE'S DANCE EXPRESSIONS ATTN: JACQUELINE DAKE | 7100-000 | $0.01 | NA | NA | NA |
| N/F | JADRA FLOWERS | 7100-000 | $33.16 | NA | NA | NA |
| N/F | JAM DANCE & FITNESS CENTER | 7100-000 | $235.80 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | JAMAICA AMATUER GYMN ASSOC | 7100-000 | $26.04 | NA | NA | NA |
| N/F | JAMIE CAMPBELL'S DANCE COMPANY ATTN: JAMIE CAMPBELL | 7100-000 | $16.31 | NA | NA | NA |
| N/F | JAMIE CAMPBELL'S DANCE COMPANY ATTN: JAMIE CAMPBELL | 7100-000 | $45.28 | NA | NA | NA |
| N/F | JAMIE'S DANCE DIMENSIONS ATTN: DANCE DIRECTOR | 7100-000 | $604.39 | NA | NA | NA |
| N/F | JAMMO INVESTMENTS LLC DBA GABIELLE'S DYNAMICS PLUS | 7100-000 | $232.24 | NA | NA | NA |
| N/F | JAN BURGHART STUDIO INC ATTN: JAN BURGHART | 7100-000 | $327.63 | NA | NA | NA |
| N/F | JANA HOWARD | 7100-000 | $147.16 | NA | NA | NA |
| N/F | JANE BERLAND SCHOOL OF DANCE ATTN: JANE BERLAND | 7100-000 | $1,275.17 | NA | NA | NA |
| N/F | JANE'S ACAD/DANCE EXCELLENCE ATTN: JANE STEWART | 7100-000 | $449.15 | NA | NA | NA |
| N/F | JANE'S SCHOOL OF DANCE | 7100-000 | $95.37 | NA | NA | NA |
| N/F | JANET DUSTAN'S D/A | 7100-000 | $215.95 | NA | NA | NA |
| N/F | JANICE'S DANCE WORKS INC ATTN: JANICE VERONE | 7100-000 | $765.46 | NA | NA | NA |
| N/F | JANUARY'S ACADEMY OF DANCE ATTN: DANCE DIRECTOR | 7100-000 | $0.03 | NA | NA | NA |
| N/F | JARAH NICHOLAS | 7100-000 | $59.19 | NA | NA | NA |

| N/F | JAYME WALL | 7100-000 | $39.66 | NA | NA | NA |
|-----|------------|----------|--------|-----|-----|-----|
| N/F | JAYNE RICHARDSON SCHOOL/DANCE ATTN: JAYNE RICHARDSON | 7100-000 | $13.60 | NA | NA | NA |
| N/F | JAYNE RICHARDSON SCHOOL/DANCE ATTN: JAYNE RICHARDSON | 7100-000 | $591.59 | NA | NA | NA |
| N/F | JCC OF SAN FRANCISCO ATTN: SUZY PALMER | 7100-000 | $37.70 | NA | NA | NA |
| N/F | JCC OF SAN FRANCISCO ATTN: SUZY PALMER | 7100-000 | $1,019.65 | NA | NA | NA |
| N/F | JDI DANCE COMPANY ATTN: DANCE DIRECTOR | 7100-000 | $1,627.20 | NA | NA | NA |
| N/F | JEAN LEIGH ACADEMY OF DANCE | 7100-000 | $711.00 | NA | NA | NA |
| N/F | JEAN LEIGH ACADEMY OF DANCE | 7100-000 | $43.97 | NA | NA | NA |
| N/F | JEAN MARIE DANCE STUDIO ATTN: JEAN MARIE DURAN | 7100-000 | $40.14 | NA | NA | NA |
| N/F | JEAN WOLFMEYER SCHOOL OF DANCE | 7100-000 | $64.04 | NA | NA | NA |
| N/F | JEANETTE'S SCHOOL OF DANCE HERBERT STRAUSS | 7100-000 | $469.90 | NA | NA | NA |
| N/F | JEANETTE'S SCHOOL OF DANCE HERBERT STRAUSS | 7100-000 | $49.99 | NA | NA | NA |
| N/F | JEANNIE CARDINAL'S SCH/DANCE | 7100-000 | $323.24 | NA | NA | NA |
| N/F | JEFFERSON INDEPENDENT SCH DIST ATTN: AMANDA TURNER | 7100-000 | $7.00 | NA | NA | NA |

| N/F | JEN'S ACADEMY OF RHYTHM/MOVES ATTN: DANCE DIRECTOR | 7100-000 | $43.45 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | JEN'S DANCE SPOT ATTN: JENNIFER TREVINO | 7100-000 | $11.55 | NA | NA | NA |
| N/F | JENKINS SCHOOL OF DANCE ATTN: KIM JENKINS | 7100-000 | $30.89 | NA | NA | NA |
| N/F | JENKINS SCHOOL OF DANCE & GYMN ATTN: JANICE JENKINS | 7100-000 | $25.00 | NA | NA | NA |
| N/F | JENNIFER DAVIS | 7100-000 | $39.21 | NA | NA | NA |
| N/F | JENNIFER LUMPKINS DBA TURNING POINTE DANCE CENTER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | JENNIFER LYONS | 7100-000 | $126.00 | NA | NA | NA |
| N/F | JENNIFER'S S/D/F ATTN: JENNIFER BLAND | 7100-000 | $6.92 | NA | NA | NA |
| N/F | JENNIFER'S SCHOOL OF DANCE ATTN: DANCE DIRECTOR | 7100-000 | $78.14 | NA | NA | NA |
| N/F | JENNY CARDINAL | 7100-000 | $118.97 | NA | NA | NA |
| N/F | JENNY HOUCHINS | 7100-000 | $84.69 | NA | NA | NA |
| N/F | JENNY SEED | 7100-000 | $105.36 | NA | NA | NA |
| N/F | JEREMY HUMPHREY | 7100-000 | $76.36 | NA | NA | NA |
| N/F | JERSEY CITY BALLET THEATER ATTN: JUDITH ELINS | 7100-000 | $25.00 | NA | NA | NA |
| N/F | JERSEY CITY DANCE ACADEMY | 7100-000 | $5.00 | NA | NA | NA |
| N/F | JESSAMINE SCH/CLASSICAL DANCE | 7100-000 | $18.50 | NA | NA | NA |

| N/F | JESSE HEATH | 7100-000 | $21.34 | NA | NA | NA |
|-----|-------------|----------|--------|-----|-----|-----|
| N/F | JESSICA PLUNKETT | 7100-000 | $2.16 | NA | NA | NA |
| N/F | JEWART'S GYMNASTICS ATTN: ELAINE JEWART | 7100-000 | $20.18 | NA | NA | NA |
| N/F | JEWISH COMM CTR OF HOUSTON MAXINE SILBERSTEIN | 7100-000 | $20.99 | NA | NA | NA |
| N/F | JILL MALLORY STUDIO | 7100-000 | $1,385.38 | NA | NA | NA |
| N/F | JIM & HEATHER GILLS YMCA | 7100-000 | $94.98 | NA | NA | NA |
| N/F | JLPS LEAP OF FAITH DANCE STUDI ATTN: JENNIFER L PALMER | 7100-000 | $127.17 | NA | NA | NA |
| N/F | JMB DANCE ACADEMY ATTN: JORDAN MOJZER-BROWN | 7100-000 | $0.01 | NA | NA | NA |
| N/F | JMG RINK MANAGEMENT INC DBA POWER PLAY RINKS | 7100-000 | $123.48 | NA | NA | NA |
| N/F | JNP DANCE ACADEMY ATTN: JOELLE SWANSON | 7100-000 | $74.98 | NA | NA | NA |
| N/F | JOAN E VAN DYKE | 7100-000 | $43.29 | NA | NA | NA |
| N/F | JOAN HARRIS CENTRE ATTN: JIM HARRIS | 7100-000 | $1,357.53 | NA | NA | NA |
| N/F | JOANN'S SCHOOL OF DANCE ATTN: JOANN SCHOENIG | 7100-000 | $41.20 | NA | NA | NA |
| N/F | JOANNE LANGIONE DANCE CENTER | 7100-000 | $36.34 | NA | NA | NA |

| N/F | JODY B'S STUDIO OF DANCE ATTN: JODY C DELORIA | 7100-000 | $19.16 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | JODY SEIBERT | 7100-000 | $482.18 | NA | NA | NA |
| N/F | JOHANNA'S JAZZ IN MOTION | 7100-000 | $0.01 | NA | NA | NA |
| N/F | JOHNSON FERRY BAPTIST CHURCH RECREATION MINISTRY- BALLET | 7100-000 | $243.75 | NA | NA | NA |
| N/F | JOHNSON'S DANCE/GYM STUDIO | 7100-000 | $220.46 | NA | NA | NA |
| N/F | JOSE CANTU | 7100-000 | $83.07 | NA | NA | NA |
| N/F | JOSHUA HIGGINS | 7100-000 | $33.86 | NA | NA | NA |
| N/F | JOY IN MOTION ATTN: LINDA CRAIG | 7100-000 | $173.96 | NA | NA | NA |
| N/F | JOY OF MOTION DANCE CENTER ATTN: ANDREA D'ANNUNZIO | 7100-000 | $1,079.74 | NA | NA | NA |
| N/F | JOY OF MOVEMENT DANCE CENTER ATTN: SHANNON ISSA | 7100-000 | $16.12 | NA | NA | NA |
| N/F | JOYFUL DANCE STUDIO ATTN: SHANA HARTLEY | 7100-000 | $67.88 | NA | NA | NA |
| N/F | JUDAH CNTR FOR EXPRESSIVE ARTS ATTN: MICHELLE OLIVER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | JUDITH LAYAS | 7100-000 | $44.92 | NA | NA | NA |
| N/F | JUDY MURTAUGH DANCE STUDIO ATTN: JUDY MURTAUGH VOLPATTI | 7100-000 | $64.99 | NA | NA | NA |
| N/F | JUDY REICHLIN'S SCHOOL/DANCE | 7100-000 | $139.37 | NA | NA | NA |

| N/F | JUDY'S DANCE ACADEMY ATTN: JUDY COMISKEY | 7100-000 | $0.03 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | JULIE CAMARATO | 7100-000 | $94.35 | NA | NA | NA |
| N/F | JULIE'S FANCY FEET DANCE ACAD ATTN: JULIE MARTIN | 7100-000 | $6.66 | NA | NA | NA |
| N/F | JUMP DANCE COMPANY ATTN: KERRY BETH MYNATT | 7100-000 | $641.86 | NA | NA | NA |
| N/F | JUMP FOR JOY DANCE STUDIO LLC ATTN: CELIA HOSSE | 7100-000 | $212.02 | NA | NA | NA |
| N/F | JUMP START GYMNASTIC & KIDS ATTN: DAWN KOCHER | 7100-000 | $544.84 | NA | NA | NA |
| N/F | JUNE BADON SCHOOL OF DANCE | 7100-000 | $53.41 | NA | NA | NA |
| N/F | JUST BE DANCE ATTN: JEANETTE BUCK | 7100-000 | $244.96 | NA | NA | NA |
| N/F | JUST BE DANCE ACADEMY LLC ATTN: MELISSA CAMARATA | 7100-000 | $338.71 | NA | NA | NA |
| N/F | JUST DANCE ASHLEY MILLER DAVIS | 7100-000 | $2,889.57 | NA | NA | NA |
| N/F | JUST DANCE ASHLEY MILLER DAVIS | 7100-000 | $54.36 | NA | NA | NA |
| N/F | JUST DANCE ATTN: SALLY TIERNEY | 7100-000 | $724.86 | NA | NA | NA |
| N/F | JUST DANCE STUDIO ATTN: TIFFANY HUMPHREYS | 7100-000 | $909.40 | NA | NA | NA |

| N/F | JUST DANCE STUDIOS LUCKETTS ELEMENTARY SCHOOL | 7100-000 | $25.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | JUST DANCE STUDIOS LLC ATTN: KATHERINE EGGART | 7100-000 | $331.23 | NA | NA | NA |
| N/F | JUST OFF BROADWAY PERFORM/ARTS ADRIENNE LOGAN-MCCARTHY | 7100-000 | $339.92 | NA | NA | NA |
| N/F | JUSTA JANEL'S DANCE STUDIO JUSTA JANEL MOONEY | 7100-000 | $417.01 | NA | NA | NA |
| N/F | JZT DANCE & YOGA ATTN: JENNIFER TADDEI | 7100-000 | $150.02 | NA | NA | NA |
| N/F | Janke, Victoria | 7100-000 | $482.04 | NA | NA | NA |
| N/F | Jones, Danae B. | 7100-000 | $1,382.88 | NA | NA | NA |
| N/F | K.S. J.A.M.M. DANCE TROUPE KASHANI STOKLEY | 7100-000 | $89.98 | NA | NA | NA |
| N/F | KALEIDOSCOPE DANCE & GYMNASTIC ATTN: DIRECTOR | 7100-000 | $111.92 | NA | NA | NA |
| N/F | KALIA KARR SCHOOL OF DANCE VALERIE ROY | 7100-000 | $1,581.52 | NA | NA | NA |
| N/F | KAMAN INDUSTRIAL TECHNOLOGIES | 7100-000 | $140.92 | NA | NA | NA |
| N/F | KANSAS DANCE ACADEMY DIANE GANS | 7100-000 | $11.79 | NA | NA | NA |
| N/F | KAOS DANCE ELITE ATTN: SARAH NAGEL | 7100-000 | $54.68 | NA | NA | NA |
| N/F | KAREN HORTON SCHOOL OF DANCE ATTN: MELISSA STRICKLAND | 7100-000 | $100.47 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | KAREN MYERS & CO. INC | 7100-000 | $250.94 | NA | NA | NA |
| N/F | KAREN'S DANCE ATTN: KAREN ASSENMACHER | 7100-000 | $45.15 | NA | NA | NA |
| N/F | KAREN'S SCHOOL OF DANCE | 7100-000 | $1,059.75 | NA | NA | NA |
| N/F | KARISMA DANCE COMPANY ATTN: KARLY WALCHLI | 7100-000 | $66.01 | NA | NA | NA |
| N/F | KARL & DIMARCO NORTH LLC ATTN: ROBYN HURLBURT | 7100-000 | $987.20 | NA | NA | NA |
| N/F | KARL AND DIMARCO SOUTH ATTN: SHEA ALVAREZ, OWNER | 7100-000 | $3,660.35 | NA | NA | NA |
| N/F | KARL AND DIMARCO SOUTH ATTN: SHEA ALVAREZ, OWNER | 7100-000 | $551.95 | NA | NA | NA |
| N/F | KARM SYNDIA DANCE STUDIO ATTN: KARM AUGUSTIN | 7100-000 | $50.00 | NA | NA | NA |
| N/F | KATHY AMODEO | 7100-000 | $3.00 | NA | NA | NA |
| N/F | KATHY BLAKE DANCE STUDIOS | 7100-000 | $144.27 | NA | NA | NA |
| N/F | KATHY MARFIN'S DANCE SCHOOL | 7100-000 | $9.12 | NA | NA | NA |
| N/F | KATHY'S DANCE ARTS STUDIO | 7100-000 | $190.34 | NA | NA | NA |
| N/F | KATHY'S SCHOOL OF DANCE | 7100-000 | $88.54 | NA | NA | NA |
| N/F | KATIE BENSON SCHOOL OF DANCE ATTN: KATIE BENSON | 7100-000 | $176.15 | NA | NA | NA |

| N/F | KATY LYON DANCE CENTER DIVISION OF BEST FOR LESS | 7100-000 | $17.46 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | KAYLA'S DANCE COMPANY LLC ATTN: KAYLA JUNI | 7100-000 | $1,969.18 | NA | NA | NA |
| N/F | KAYLA'S DANCE COMPANY LLC ATTN: KAYLA JUNI | 7100-000 | $290.61 | NA | NA | NA |
| N/F | KAYLIE'S CREATIVE DANCE ATTN: KAYLIE THIBODAUX | 7100-000 | $25.00 | NA | NA | NA |
| N/F | KAYSTARS DANCE REVOLUTION ATTN: KAYLIE A VALUSEK | 7100-000 | $50.00 | NA | NA | NA |
| N/F | KC ICE CENTER ATTN: KAY GENTGES | 7100-000 | $137.39 | NA | NA | NA |
| N/F | KD DANCE STUDIO INC ATTN: KIMBERLY DURANTI | 7100-000 | $8.02 | NA | NA | NA |
| N/F | KEHL SCHOOL OF DANCE LLC JENNIFER KEHL HILTBRAND | 7100-000 | $250.00 | NA | NA | NA |
| N/F | KELLER'S GRACE OF DANCE LLC ATTN: CORI BROWN | 7100-000 | $2,911.03 | NA | NA | NA |
| N/F | KELLEY'S FINE ARTS ATTN: BURNADENE KELLEY | 7100-000 | $407.44 | NA | NA | NA |
| N/F | KELLEY'S FINE ARTS ATTN: BURNADENE KELLEY | 7100-000 | $13.93 | NA | NA | NA |
| N/F | KELLI'S DANCE EXPLOSION ATTN: DANCE DIRECTOR | 7100-000 | $752.72 | NA | NA | NA |
| N/F | KELLI'S DANCE EXPLOSION ATTN: DANCE DIRECTOR | 7100-000 | $13.03 | NA | NA | NA |

| N/F | KELLIE'S DANCE STUDIO ATTN: KELLY DEROSA | 7100-000 | $81.44 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | KELLY PATRICK SCHOOL OF DANCE | 7100-000 | $50.00 | NA | NA | NA |
| N/F | KELLY'S DANCE | 7100-000 | $1.76 | NA | NA | NA |
| N/F | KEMKIDS DANCE STUDIO ATTN: AMY MARKS | 7100-000 | $8.80 | NA | NA | NA |
| N/F | KENNEBEC DC LLC ATTN: RENEE BLACK | 7100-000 | $83.86 | NA | NA | NA |
| N/F | KENNEBEC DC LLC ATTN: RENEE BLACK | 7100-000 | $489.89 | NA | NA | NA |
| N/F | KENNETT SCHOOL OF GYMNASTICS ATTN: GYMNASTICS DIRECTOR | 7100-000 | $28.99 | NA | NA | NA |
| N/F | KENNY ROMAN | 7100-000 | $24.24 | NA | NA | NA |
| N/F | KENOSHA ACADEMY OF DANCE ATTN: ANNIE HACKETT | 7100-000 | $5.00 | NA | NA | NA |
| N/F | KENOSHA ACADEMY OF DANCE ATTN: ANNIE HACKETT | 7100-000 | $113.91 | NA | NA | NA |
| N/F | KENOSHA ACADEMY OF DANCE ATTN: ANNIE HACKETT | 7100-000 | $4,118.75 | NA | NA | NA |
| N/F | KENTRIDGE HIGH SCHOOL ATTN: GYMNASTICS DIRECTOR | 7100-000 | $4,299.99 | NA | NA | NA |
| N/F | KETTERING MIDDLE SCHOOL ATTN: DANCE/DRILL DIRECTOR | 7100-000 | $358.78 | NA | NA | NA |
| N/F | KEUKA ARTS CENTER ATTN: DANCE DIRECTOR | 7100-000 | $102.57 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | KEY SCHOOL OF DANCE<br>ATTN: TIFFANI KEY | 7100-000 | $269.28 | NA | NA | NA |
| N/F | KF DANCE LLC<br>ATTN: KIMBERLY FITCH | 7100-000 | $25.00 | NA | NA | NA |
| N/F | KICIKIT DANCE STUDIO INC | 7100-000 | $10.36 | NA | NA | NA |
| N/F | KICK IT DANCE STUDIO | 7100-000 | $44.99 | NA | NA | NA |
| N/F | KIDS & CO DANCE CINDY STEEN | 7100-000 | $146.67 | NA | NA | NA |
| N/F | KIDS 'N MOTION<br>ATTN: JULIE OSMON | 7100-000 | $233.16 | NA | NA | NA |
| N/F | KIDS IN DANCE | 7100-000 | $59.99 | NA | NA | NA |
| N/F | KIDS IN DANCE STUDIO<br>ATTN: DANCE DIRECTOR | 7100-000 | $55.54 | NA | NA | NA |
| N/F | KIDZ IN STEP, LLC<br>ATTN: DANCE DIRECTOR | 7100-000 | $85.58 | NA | NA | NA |
| N/F | KIKS DANCE CENTER<br>ATTN: DANCE DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |
| N/F | KIM'S ACADEMY OF DANCE | 7100-000 | $1,504.91 | NA | NA | NA |
| N/F | KIM'S DANCE DYNAMICS<br>ATTN: KIM REMENEC | 7100-000 | $90.07 | NA | NA | NA |
| N/F | KIMBERTON DANCE ACADEMY, LLC<br>ATTN: BRITTANY FLAHERTY-RYAN | 7100-000 | $640.55 | NA | NA | NA |
| N/F | KIMIKO ACADEMY OF DANCE<br>ATTN: NIKI WALTZ | 7100-000 | $101.63 | NA | NA | NA |
| N/F | KINESIS DANCE<br>ATTN: CYNTHIA BURDINE | 7100-000 | $17.75 | NA | NA | NA |

| N/F | KINESIS DANCE ATTN: CYNTHIA BURDINE | 7100-000 | $50.00 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | KINETIC EXPRESSIONS DANCE ACAD ATTN: CRYSTAL J DRAPER | 7100-000 | $119.97 | NA | NA | NA |
| N/F | KING & ROBERTS | 7100-000 | $102.13 | NA | NA | NA |
| N/F | KING CENTRE FOR PERFORM/ARTS ATTN: NANCY KING | 7100-000 | $412.61 | NA | NA | NA |
| N/F | KINGDOM DANCE & APPAREL STUDIO ATTN: CONSTANCE CLINTON | 7100-000 | $22.50 | NA | NA | NA |
| N/F | KINGS DANCE CENTER STACIE & CHAD SOUZA | 7100-000 | $225.68 | NA | NA | NA |
| N/F | KINSTON DANCE ACADEMY | 7100-000 | $237.69 | NA | NA | NA |
| N/F | KINSTON DANCE ACADEMY | 7100-000 | $168.69 | NA | NA | NA |
| N/F | KIRSTEN'S STUDIO OF DANCE ATTN: KIRSTEN GILBERT | 7100-000 | $13.00 | NA | NA | NA |
| N/F | KITTY CARTER'S DANCE FACTORY | 7100-000 | $397.16 | NA | NA | NA |
| N/F | KLAMATH GYMNASTICS, LLC STEPHANIE POTTER/ SCOTT CULLEN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | KOHL ACADEMY/ PERFORMING ARTS ATTN: SHARA BENEFIELD | 7100-000 | $20.96 | NA | NA | NA |
| N/F | KRISTIE WRIGHT SCHOOL OF DANCE | 7100-000 | $3,968.23 | NA | NA | NA |
| N/F | KRISTIE WRIGHT SCHOOL OF DANCE | 7100-000 | $28.07 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | KRYLO DANCE STUDIO ATTN: ROBIN GAUTREAU | 7100-000 | $179.96 | NA | NA | NA |
| N/F | KT DANCING, INC KIM GOODWIN | 7100-000 | $139.22 | NA | NA | NA |
| N/F | KYLE CONSERVATORY OF PERF/ARTS ATTN: ANGELA PINEDA-KYLE | 7100-000 | $23.75 | NA | NA | NA |
| N/F | Kabonick, Connie E. | 7100-000 | $273.46 | NA | NA | NA |
| N/F | Kline, Bobbi Jo L. | 7100-000 | $191.45 | NA | NA | NA |
| N/F | Knisley Richter, Peggy | 7100-000 | $233.43 | NA | NA | NA |
| N/F | L & L DANCE STUDIO ATTN: KARA MEIER | 7100-000 | $280.50 | NA | NA | NA |
| N/F | L & L DANCE STUDIO ATTN: KARA MEIER | 7100-000 | $395.08 | NA | NA | NA |
| N/F | L'ACADEMIE DE DANSE ATTN: NORA PARKER | 7100-000 | $0.01 | NA | NA | NA |
| N/F | L'ECOLE DE BALLET | 7100-000 | $721.95 | NA | NA | NA |
| N/F | L.A. DANCE ATTN: LAURA BERGER | 7100-000 | $85.91 | NA | NA | NA |
| N/F | L.A. DANCE ACADEMY | 7100-000 | $212.68 | NA | NA | NA |
| N/F | LA BELLA DANCE CO ATTN: SHAWNA PRIBBLE | 7100-000 | $345.43 | NA | NA | NA |
| N/F | LA CROSSE AREA FAMILY YMCA ATTN: LAURA DRAKE | 7100-000 | $20.11 | NA | NA | NA |
| N/F | LA DANCE ACADEMY ATTN: STEPHANIE SIMEON | 7100-000 | $240.33 | NA | NA | NA |
| N/F | LA DANSE ONTARIO | 7100-000 | $172.36 | NA | NA | NA |

| N/F | LA DANSE WORKSHOP ATTN: TRICHIA BERTINO | 7100-000 | $723.70 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | LA MAISON DES ARTS | 7100-000 | $314.93 | NA | NA | NA |
| N/F | LA PETITE DANCE ATTN: SHANNON MANSFIELD | 7100-000 | $102.74 | NA | NA | NA |
| N/F | LABELLE PERFORMING ARTS ATTN: JEANNIE BEASLEY | 7100-000 | $170.28 | NA | NA | NA |
| N/F | LAC QUI PARLE VALLEY ISD #2853 ATTN: RISING STAR DANCE | 7100-000 | $60.33 | NA | NA | NA |
| N/F | LADAS DOMAINS LLC | 7100-000 | $150.00 | NA | NA | NA |
| N/F | LAKE OSWEGO ACADEMY OF DANCE | 7100-000 | $74.85 | NA | NA | NA |
| N/F | LAKESHORE DANCE/FITNESS CTR SALLY DEANGELO | 7100-000 | $84.72 | NA | NA | NA |
| N/F | LANGLEY SPRINGER GYMNASTIC JACKIE HOLLY | 7100-000 | $53.00 | NA | NA | NA |
| N/F | LAREDO CHURCH OF THE CROSSROAD ATTN: PRISCILLA AVERITT | 7100-000 | $568.98 | NA | NA | NA |
| N/F | LAREDO SCHOOL OF CONTEMP/DANCE ATTN: JESSICA ZAMARRIPA | 7100-000 | $246.75 | NA | NA | NA |
| N/F | LAREDO SCHOOL OF CONTEMP/DANCE ATTN: JESSICA ZAMARRIPA | 7100-000 | $1,612.89 | NA | NA | NA |
| N/F | LASHELLE'S SCHOOL OF DANCE WILKANDA LASHELLE MCLENDON | 7100-000 | $140.93 | NA | NA | NA |

| N/F | LASHELLE'S SCHOOL OF DANCE WILKANDA LASHELLE MCLENDON | 7100-000 | $52.99 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | LAURA COTE SCHOOL OF DANCE ATTN: LAURA COTE | 7100-000 | $595.51 | NA | NA | NA |
| N/F | LAURA'S DANCE DYNAMICS LAURA CORONADO | 7100-000 | $476.18 | NA | NA | NA |
| N/F | LAURA'S STUDIO | 7100-000 | $233.12 | NA | NA | NA |
| N/F | LAUREL ARTS DANCE CENTER | 7100-000 | $96.98 | NA | NA | NA |
| N/F | LAURIE NASH CENTRE FOR DANCE | 7100-000 | $79.70 | NA | NA | NA |
| N/F | LAURIE'S SCHOOL OF BALLET | 7100-000 | $48.76 | NA | NA | NA |
| N/F | LAW DANCE STUDIO | 7100-000 | $1.04 | NA | NA | NA |
| N/F | LAWTON BALLET THEATRE ATTN: KATHERINE VEENHUIZEN | 7100-000 | $54.49 | NA | NA | NA |
| N/F | LDI DANCEWORKS ATTN: RACHEL LEDUC | 7100-000 | $193.97 | NA | NA | NA |
| N/F | LE PHOENIX DANCE INSTITUTE ATTN: DENISE ENNETT | 7100-000 | $362.71 | NA | NA | NA |
| N/F | LEAP DANCE STUDIO ATTN: ELIZABETH ELLIS | 7100-000 | $1,862.67 | NA | NA | NA |
| N/F | LEAP OF FAITH DANCE COMPANY ATTN: KELLEY M HANEY | 7100-000 | $81.68 | NA | NA | NA |
| N/F | LEE COUNTY PARKS & RECREATION ATTN: LORA KELLY | 7100-000 | $256.20 | NA | NA | NA |
| N/F | LEE HIGH SCHOOL/NESA | 7100-000 | $4.61 | NA | NA | NA |

| N/F | LEE'S DANCERS | 7100-000 | $147.00 | NA | NA | NA |
|-----|--------------|----------|---------|-----|-----|-----|
| N/F | LEE'S STUDIO OF DANCE LEE JORDAN | 7100-000 | $386.82 | NA | NA | NA |
| N/F | LEGACY BALLET ACADEMY ATTN: SAMANTHA GOBEILLE | 7100-000 | $248.12 | NA | NA | NA |
| N/F | LEGACY DANCE ATTN: SHAWN SIMUNIC | 7100-000 | $186.52 | NA | NA | NA |
| N/F | LEGACY DANCE BOUTIQUE ATTN: BRENNON BUCHANAN | 7100-000 | $177.39 | NA | NA | NA |
| N/F | LEGACY DANCE COMPANY LLC ATTN: BELLA BARNUM COLLIER | 7100-000 | $383.44 | NA | NA | NA |
| N/F | LEGACY DANCE PROJECT ATTN: MEGAN HOYLE | 7100-000 | $29.61 | NA | NA | NA |
| N/F | LEGACY DANCE PROJECT ATTN: MEGAN HOYLE | 7100-000 | $657.37 | NA | NA | NA |
| N/F | LEGACY ELITE ATHLETICS ATTN: TERRY LYNN LANE | 7100-000 | $50.78 | NA | NA | NA |
| N/F | LEGACY OF DANCE ATTN: BONNIE DICELLO | 7100-000 | $716.14 | NA | NA | NA |
| N/F | LEGACY PERFORMING ARTS ACAD ATTN: STARLA GREGORY | 7100-000 | $14.99 | NA | NA | NA |
| N/F | LEGACY PERFORMING ARTS ACAD ATTN: STARLA GREGORY | 7100-000 | $239.94 | NA | NA | NA |

| N/F | LEGACY PERFORMING ARTS ACADEMY ATTN: LIANNE AMES | 7100-000 | $43.13 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | LEGACY SCHOOL OF DANCE LLC ATTN: ANGELA PUCKETT | 7100-000 | $270.24 | NA | NA | NA |
| N/F | LEGGZ DANCE ACADEMY INC LISA DRAWNEEK | 7100-000 | $7.02 | NA | NA | NA |
| N/F | LEGWORKS DANCE STUDIO ATTN: ADDIE GUINTA | 7100-000 | $14.95 | NA | NA | NA |
| N/F | LEMOINE ACADEMY OF DANCE | 7100-000 | $2,097.34 | NA | NA | NA |
| N/F | LEROSE DANCE COMPANY, LLC ATTN: LINA LEROSE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | LESLEY OAKE SCHOOL OF DANCE | 7100-000 | $1,244.82 | NA | NA | NA |
| N/F | LET'S DANCE ATTN: COLLEEN RAFFERLY | 7100-000 | $25.00 | NA | NA | NA |
| N/F | LET'S DANCE INC | 7100-000 | $126.08 | NA | NA | NA |
| N/F | LEVEL DANCE PROJECT ATTN: BARBARA MARTIN | 7100-000 | $111.25 | NA | NA | NA |
| N/F | LEWISBURG RECREATION CENTER ATTN: AUTUMN LYNCH | 7100-000 | $25.00 | NA | NA | NA |
| N/F | LIBERTY HIGH SCHOOL ATTN: SHAYNA CREWS | 7100-000 | $34.95 | NA | NA | NA |
| N/F | LIBERTY MIDDLE SCHOOL ATTN: KATIE LEONARD | 7100-000 | $360.21 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | LIBITZKI SCHOOL OF DANCE<br>ATTN: CHELSEA VIETTI | 7100-000 | $30.72 | NA | NA | NA |
| N/F | LIGHT OF LIFE PERFORMING ARTS. | 7100-000 | $318.62 | NA | NA | NA |
| N/F | LILLIAN DEAN DANCE STUDIO<br>MARGIE DEAN MILLER | 7100-000 | $46.70 | NA | NA | NA |
| N/F | LILLIAN SCULL | 7100-000 | $43.44 | NA | NA | NA |
| N/F | LILY HACHAR DANCE STUDIO<br>ATTN: DANCE DIRECTOR | 7100-000 | $0.01 | NA | NA | NA |
| N/F | LINDA'S BALLET WORKSHOP<br>ATTN: LINDA DEL-MONTE | 7100-000 | $183.50 | NA | NA | NA |
| N/F | LINDA'S DANCE WORKS<br>ATTN: LINDA BOMMARITO | 7100-000 | $498.93 | NA | NA | NA |
| N/F | LINSEY'S CHEER & DANCE CENTER<br>ATTN: LINSEY BARBATO | 7100-000 | $111.42 | NA | NA | NA |
| N/F | LINX DANCE STUDIO<br>ATTN: HEATHER EMLEY | 7100-000 | $144.96 | NA | NA | NA |
| N/F | LION RIBBON | 7100-000 | $57.90 | NA | NA | NA |
| N/F | LISA MARIE'S SCHOOL OF DANCE<br>LISA M. ISENBERG | 7100-000 | $379.90 | NA | NA | NA |
| N/F | LISA MATIAS DANCE CENTER<br>ATTN: LISA MATIAS | 7100-000 | $6.23 | NA | NA | NA |
| N/F | LISA NAVES DANCE COMPANY | 7100-000 | $2,183.12 | NA | NA | NA |
| N/F | LISA'S DANCE & EXERCISE CO LLC<br>ATTN: LISA LEE | 7100-000 | $124.35 | NA | NA | NA |

| N/F | LISA'S DANCE CONNECTION ATTN: LISA SHED | 7100-000 | $192.48 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | LISA'S DANCE DIMENSIONS ATTN: LISA JOHNSON | 7100-000 | $47.02 | NA | NA | NA |
| N/F | LISA'S DANCE SPOT ATTN: LISA PILLOW | 7100-000 | $25.00 | NA | NA | NA |
| N/F | LISA'S SCHOOL OF PERF ARTS ATTN: LISA CROWGEY | 7100-000 | $176.44 | NA | NA | NA |
| N/F | LITTLE DANCING STARS ATTN: MELISSA BAKER | 7100-000 | $10.40 | NA | NA | NA |
| N/F | LITTLE DANCING STARS ATTN: MELISSA BAKER | 7100-000 | $493.50 | NA | NA | NA |
| N/F | LIVE OAK HIGH SCHOOL ATTN: BRE ERWIN | 7100-000 | $163.71 | NA | NA | NA |
| N/F | LIVELY SCHOOL OF DANCE JAN LIVELY | 7100-000 | $54.61 | NA | NA | NA |
| N/F | LIVING ART DANCE STUDIO ATTN: VICKI SCHNOOR | 7100-000 | $55.98 | NA | NA | NA |
| N/F | LO PRESTI DANCE THEATRE ATTN: JANINE LOPRESTI | 7100-000 | $493.04 | NA | NA | NA |
| N/F | LOELLE DANCE COMPANY, LLC ATTN: EMILY SWITZER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | LOMASTRO PERFORMING ARTS ACAD ATTN: LOREN L SPECHT | 7100-000 | $9,249.61 | NA | NA | NA |

| N/F | LONE WOLF STUDIOS LLC ATTN: KATIE WHORTON | 7100-000 | $33.66 | NA | NA | NA |
|-----|-----|----------|--------|----|----|----|
| N/F | LONGWOOD PERFORMING ARTS ATTN: AMANDA PHILIPP | 7100-000 | $296.73 | NA | NA | NA |
| N/F | LORNA BADON SCHOOL OF FINE ART | 7100-000 | $2.79 | NA | NA | NA |
| N/F | LORRAINE GODDARD DANCE SCHOOL ATTN: KARLA FEATHER | 7100-000 | $284.69 | NA | NA | NA |
| N/F | LOUISIANA ACADEMY ATTN: WANDA CULLEN | 7100-000 | $0.01 | NA | NA | NA |
| N/F | LOVE TO DANCE ATTN: DEBBIE BOWER | 7100-000 | $127.17 | NA | NA | NA |
| N/F | LOVE2DANCE ATTN: TARA-CAPRICE BROADWATER | 7100-000 | $60.54 | NA | NA | NA |
| N/F | LOWE'S | 7100-000 | $80.96 | NA | NA | NA |
| N/F | LUDOVICI DANCE ACADEMY | 7100-000 | $1,154.12 | NA | NA | NA |
| N/F | LUV 2 DANCE KIM SHAW | 7100-000 | $51.25 | NA | NA | NA |
| N/F | LYDIA JOHNSON DANCE SCHOOL ATTN: HOLLY EVANS | 7100-000 | $15.77 | NA | NA | NA |
| N/F | LYDIA SPREEN'S DANCE DIMENSION ATTN: LYDIA S MAUREAU | 7100-000 | $78.78 | NA | NA | NA |
| N/F | LYDIA'S SCHOOL OF DANCE LYDIA RUOCCO | 7100-000 | $23.30 | NA | NA | NA |

| N/F | LYNN'S DANCE STUDIO LYNN HOLLIDAY | 7100-000 | $14.69 | NA | NA | NA |
|-----|------|----------|--------|----|----|----|
| N/F | Lang, Chanda M. | 7100-000 | $756.06 | NA | NA | NA |
| N/F | Leas, Warren H. | 7100-000 | $289.48 | NA | NA | NA |
| N/F | Lehr, Nancy | 7100-000 | $1,937.37 | NA | NA | NA |
| N/F | Leiphart, Audrey E. | 7100-000 | $1,248.67 | NA | NA | NA |
| N/F | Leppo, Darlene M. | 7100-000 | $2,516.80 | NA | NA | NA |
| N/F | Lightner, Morgan E. | 7100-000 | $1,408.24 | NA | NA | NA |
| N/F | Lighty, Jennifer L. | 7100-000 | $1,427.25 | NA | NA | NA |
| N/F | Linch, Sharon G. | 7100-000 | $1,428.71 | NA | NA | NA |
| N/F | Lineberger, Ryan E. | 7100-000 | $9,230.77 | NA | NA | NA |
| N/F | M & T DANCE UNLIMITED ATTN: MARYELLEN BEHR | 7100-000 | $55.81 | NA | NA | NA |
| N/F | M & T DANCE UNLIMITED ATTN: MARYELLEN BEHR | 7100-000 | $32.34 | NA | NA | NA |
| N/F | MAC ARTHUR MIDDLE SCHOOL ATTN: RACHEL LEONARD | 7100-000 | $25.00 | NA | NA | NA |
| N/F | MADDOX DANCE STUDIO | 7100-000 | $120.85 | NA | NA | NA |
| N/F | MADELINE AVINGER SCHOOL/DANCE | 7100-000 | $86.93 | NA | NA | NA |
| N/F | MADELINE'S DANCE CENTER INC ATTN: MADELINE BARTOLOTTI | 7100-000 | $30.99 | NA | NA | NA |
| N/F | MADISONN INSELMANN | 7100-000 | $108.12 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MAGNIFY DANCE CENTER LLC ATTN: WENDY MINNER | 7100-000 | $34.47 | NA | NA | NA |
| N/F | MAGNIFY DANCE COMPANY ATTN: LAUREN REITZAMMER | 7100-000 | $1,807.43 | NA | NA | NA |
| N/F | MAIN STREET DANCE | 7100-000 | $1,131.14 | NA | NA | NA |
| N/F | MAIN STREET DANCE ATTN: REGAN MARYNOWSKI | 7100-000 | $472.40 | NA | NA | NA |
| N/F | MAIN STREET DANCE & ACTIVITY ATTN: BETH FAGAN | 7100-000 | $224.33 | NA | NA | NA |
| N/F | MAIN STREET DANCE COMPANY ATTN: LACI GODBOLD | 7100-000 | $87.39 | NA | NA | NA |
| N/F | MAIN STREET DANCE WORKS AMY SERVIAN | 7100-000 | $31.80 | NA | NA | NA |
| N/F | MAINE DANCE AND FITNESS ATTN: BETSY HASKELL | 7100-000 | $29.48 | NA | NA | NA |
| N/F | MAINSTAGE CENTER FOR THE ARTS ATTN: DANCE DIRECTOR | 7100-000 | $291.90 | NA | NA | NA |
| N/F | MAINSTREAM DANCE ACADEMY LLC ATTN: JULIE PLUMMER | 7100-000 | $109.98 | NA | NA | NA |
| N/F | MANDA'S RHYTHM & DANCE LLC ATTN: MANDA MCCREARY | 7100-000 | $182.98 | NA | NA | NA |
| N/F | MANDY'S ABSTRACT MOTION ATTN: SCHREE WATTS/MANDY WATTS | 7100-000 | $54.11 | NA | NA | NA |

| N/F | MANOMET SCHOOL OF DANCE 20 STRAND AVE | 7100-000 | $775.80 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | MANSFIELD LEGACY HIGH SCHOOL ATTN: DANCE / DRILL DIRECTOR | 7100-000 | $86.62 | NA | NA | NA |
| N/F | MAPLE VALLEY SCHOOL OF BALLET ATTN: MIKE & JESSICA KLEPPER | 7100-000 | $3,714.33 | NA | NA | NA |
| N/F | MAR RAY DANCE STUDIO ATTN: DANCE DIRECTOR | 7100-000 | $296.25 | NA | NA | NA |
| N/F | MAR-JCC ATTN: MARCI KAPLAN | 7100-000 | $126.50 | NA | NA | NA |
| N/F | MARGARET LANE | 7100-000 | $132.79 | NA | NA | NA |
| N/F | MARGARET LEIBER SCHOOL/DANCE ATTN: JENNIFER KRAUSKOPF | 7100-000 | $37.61 | NA | NA | NA |
| N/F | MARGIE SHORTT DANCE STUDIO | 7100-000 | $567.34 | NA | NA | NA |
| N/F | MARGO DEAN SCHOOL OF BALLET ATTN: DANCE DIRECTOR | 7100-000 | $15.41 | NA | NA | NA |
| N/F | MARIA HALLUSKA HANDY | 7100-000 | $64.31 | NA | NA | NA |
| N/F | MARIA'S SCHOOL OF DANCE ATTN: CARRIE BEAM | 7100-000 | $204.96 | NA | NA | NA |
| N/F | MARIETTA DANCE ACADEMY ATTN: JILL BURKHART RUFF | 7100-000 | $396.61 | NA | NA | NA |
| N/F | MARIETTA DANCE ACADEMY ATTN: JILL BURKHART RUFF | 7100-000 | $142.84 | NA | NA | NA |
| N/F | MARITIME DANCE ACADEMY | 7100-000 | $759.43 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MARJORIE JONES SCHOOL/BALLET | 7100-000 | $951.53 | NA | NA | NA |
| N/F | MARKWELL DANCE STUDIO ATTN: AMY DAUGHERTY GREENWELL | 7100-000 | $963.15 | NA | NA | NA |
| N/F | MARTHA DOUCE STUDIOS | 7100-000 | $7.75 | NA | NA | NA |
| N/F | MARTIN SCHOOL OF DANCE & BATON | 7100-000 | $71.99 | NA | NA | NA |
| N/F | MARY ALICE'S DANCE STUDIO MARY ALICE H DIETZ | 7100-000 | $43.00 | NA | NA | NA |
| N/F | MARY BETH SNOW'S DANCE PLACE ATTN: MARY BETH SNOW | 7100-000 | $59.99 | NA | NA | NA |
| N/F | MARY JO'S PERFORMING ARTS ACAD | 7100-000 | $385.88 | NA | NA | NA |
| N/F | MARY JO'S PERFORMING ARTS ACAD | 7100-000 | $1,080.45 | NA | NA | NA |
| N/F | MARY LOU'S SCHOOL OF DANCE ATTN: LANIE PILE | 7100-000 | $73.97 | NA | NA | NA |
| N/F | MARY MCGEHEE DBA SYMRNA COMMUNITY DANCERS | 7100-000 | $28.61 | NA | NA | NA |
| N/F | MARY SMITH | 7100-000 | $52.91 | NA | NA | NA |
| N/F | MASSEY SCHOOL OF DANCE INC ATTN: DEBBY M DRIVER | 7100-000 | $25.57 | NA | NA | NA |
| N/F | MASTERPIECE STUDIOS | 7100-000 | $1.59 | NA | NA | NA |
| N/F | MATERIAL CONCEPTS, INC. | 7100-000 | $1,455.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MATTOON ACADEMY OF DANCE/GYM ATTN: DAWN PAULSON | 7100-000 | $58.41 | NA | NA | NA |
| N/F | MAUREEN'S SCHOOL OF DANCE | 7100-000 | $151.96 | NA | NA | NA |
| N/F | MAXIMUM PERFORMANCE DANCE ATTN: CAMILLE LEONOW | 7100-000 | $319.92 | NA | NA | NA |
| N/F | MAXINE PATTERSON SCHOOL/DANCE MAXINE PATTERSON | 7100-000 | $256.74 | NA | NA | NA |
| N/F | MAXWELL DANCE STUDIOS ATTN: ASHLEE MAXWELL | 7100-000 | $163.22 | NA | NA | NA |
| N/F | MAYAMA MOVEMENT STUDIO ATTN: ALI KISHIYAMA | 7100-000 | $34.94 | NA | NA | NA |
| N/F | MAYMAY SZETO | 7100-000 | $32.36 | NA | NA | NA |
| N/F | MB GRAPHICS LABEL PRINTING INC | 7100-000 | $1,220.00 | NA | NA | NA |
| N/F | MCCANN'S SCHOOL OF DANCE ATTN: DBA MCCANN'S SCH DANCE | 7100-000 | $50.00 | NA | NA | NA |
| N/F | MCKINNEY DANCE STUDIO INC ATTN: TAVIA KIDWELL | 7100-000 | $23.80 | NA | NA | NA |
| N/F | MCLAUGHLIN SCHOOL OF DANCE ATTN: RONNIE MCLAUGHLIN | 7100-000 | $439.89 | NA | NA | NA |
| N/F | MCNEES WALLACE & NURICK LLC | 7100-000 | $5,124.50 | NA | NA | NA |
| N/F | MEGAN FULTZ | 7100-000 | $85.36 | NA | NA | NA |
| N/F | MEGHAN KNAPP | 7100-000 | $52.70 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MELANIES DANCE ACADEMY ATTN: MELANIE A HAYES | 7100-000 | $15.35 | NA | NA | NA |
| N/F | MELBA'S, INC ATTN: JULIE DOYLE REYES | 7100-000 | $2,710.76 | NA | NA | NA |
| N/F | MELINA MUNIZ | 7100-000 | $34.05 | NA | NA | NA |
| N/F | MELISSA SAENZ | 7100-000 | $56.50 | NA | NA | NA |
| N/F | MELISSA VAUGHAN PROF SCH/ARTS JUANITA VAUGHN | 7100-000 | $650.18 | NA | NA | NA |
| N/F | MELISSA'S STUDIO OF PERF ARTS | 7100-000 | $815.52 | NA | NA | NA |
| N/F | MELODIC MOVEMENTS PERF ARTS PR ATTN: MELODY DALE | 7100-000 | $374.90 | NA | NA | NA |
| N/F | MELODY LANE PERFORM/ARTS CTR ATTN: SAMI DOHERTY | 7100-000 | $69.95 | NA | NA | NA |
| N/F | MELROSE DANCE ACADEMY ATTN: AMANDA BRUNO | 7100-000 | $49.99 | NA | NA | NA |
| N/F | MENLO PARK ACADEMY OF DANCE | 7100-000 | $166.80 | NA | NA | NA |
| N/F | MERLE SCHEFF SCHOOL OF DANCE ATTN: AIMEE SCHEFF DOWLING | 7100-000 | $92.40 | NA | NA | NA |
| N/F | MERMAIDS INC ATTN: BETH GRUZINSKAS | 7100-000 | $114.98 | NA | NA | NA |
| N/F | MERRITT ATHLETIC CLUB/ELDERSBU ATTN: DANCE DIRECTOR | 7100-000 | $3,289.51 | NA | NA | NA |
| N/F | MESSIAH CHRISTIAN CHURCH SONDANCE ACADEMY | 7100-000 | $43.64 | NA | NA | NA |

| N/F | METROPOLITAN DANCE ALLIANC ATTN: JENNIFER CARLSON | 7100-000 | $291.87 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | METROPOLITAN DANCE ALLIANC ATTN: JENNIFER CARLSON | 7100-000 | $96.81 | NA | NA | NA |
| N/F | MGM DANCE STUDIO MARY G MOCK | 7100-000 | $307.33 | NA | NA | NA |
| N/F | MIA DANCE FACTORY ATTN: ANNALISIA FERGUSON | 7100-000 | $163.02 | NA | NA | NA |
| N/F | MIA SAUNDERS SCHOOL OF BALLET ATTN: HANNAH WOODRUFF | 7100-000 | $21.90 | NA | NA | NA |
| N/F | MIAMI CHILDREN'S BALLET CO ATTN: SUSANA CATTURINI | 7100-000 | $25.00 | NA | NA | NA |
| N/F | MIAMI COUNTY DANCE MOVEMENT ATTN: LACY DRAZNIK | 7100-000 | $58.49 | NA | NA | NA |
| N/F | MICHAEL ALLARD | 7100-000 | $470.42 | NA | NA | NA |
| N/F | MICHELE'S DANCE CENTER ATTN: CAROL KOERTS | 7100-000 | $26.76 | NA | NA | NA |
| N/F | MICHELE'S DANCE CENTER ATTN: CAROL KOERTS | 7100-000 | $810.77 | NA | NA | NA |
| N/F | MICHELE'S DANCE STUDIO MICHELE SANDLER | 7100-000 | $41.70 | NA | NA | NA |
| N/F | MICHELLE FARMER | 7100-000 | $469.67 | NA | NA | NA |
| N/F | MICHELLE REIDER | 7100-000 | $49.07 | NA | NA | NA |

| N/F | MICHELLE'S DANCE ACADEMY ATTN: MICHELLE NEEDHAM ANDREWS | 7100-000 | $34.46 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | MICHELLE'S DANCE ACADEMY ATTN: MICHELLE NEEDHAM ANDREWS | 7100-000 | $540.65 | NA | NA | NA |
| N/F | MICKI'S GOTTA DANCE | 7100-000 | $4.41 | NA | NA | NA |
| N/F | MID ATLANTIC YOUTH BALLET ATTN: NADIA P LETNAUNCHYN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | MID-SHORE DANCE ACADEMY SHARI SMIGO | 7100-000 | $837.80 | NA | NA | NA |
| N/F | MIDLAND FESTIVAL BALLET ATTN: SUSAN CLARK | 7100-000 | $777.41 | NA | NA | NA |
| N/F | MIDWEST PERFORMING ARTS ATTN: DANCE DIRECTOR | 7100-000 | $55.98 | NA | NA | NA |
| N/F | MIDWEST YOUTH DANCE THEATRE | 7100-000 | $395.71 | NA | NA | NA |
| N/F | MILISSA'S SCHOOL OF DANCE | 7100-000 | $211.96 | NA | NA | NA |
| N/F | MILLENNIUM DANCE COMPANY ATTN: JAYME STEDMAN | 7100-000 | $138.04 | NA | NA | NA |
| N/F | MILLENNIUM DANCE STUDIO ATTN: TRACIE COLEMAN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | MILLER-MARLEY SCHOOL OF DANCE SHIRLEY MARLEY | 7100-000 | $472.28 | NA | NA | NA |
| N/F | MILLER-MARLEY SCHOOL OF DANCE SHIRLEY MARLEY | 7100-000 | $3,049.03 | NA | NA | NA |

| N/F | MINDY'S DANCE CENTER ATTN: MINDY KERR | 7100-000 | $455.23 | NA | NA | NA |
|-----|------|----------|---------|----|----|----|
| N/F | MINNETONKA SCH DISTRICT #279 ATTN: YOUTH PROGRAMS | 7100-000 | $648.10 | NA | NA | NA |
| N/F | MINOCQUA DANCE ATTN: DANA MCMULLIN | 7100-000 | $20.01 | NA | NA | NA |
| N/F | MINT HILL DANCE CENTER ATTN: WHITLEIGH COOK | 7100-000 | $38.60 | NA | NA | NA |
| N/F | MISS ANDREA'S DANCE FACTORY ANDREA MUELLER | 7100-000 | $169.67 | NA | NA | NA |
| N/F | MISS BECKY LLC ATTN: BECKY ZAFFKE | 7100-000 | $622.33 | NA | NA | NA |
| N/F | MISS CINDY'S SCHOOL OF DANCE | 7100-000 | $379.90 | NA | NA | NA |
| N/F | MISS COLLEEN'S ELITE DANCENTRE ATTN: COLLEEN GUNN | 7100-000 | $344.67 | NA | NA | NA |
| N/F | MISS DAR'S SCHOOL OF DANCE | 7100-000 | $350.72 | NA | NA | NA |
| N/F | MISS DIANA'S SCHOOL OF DANCE ATTN: DIANA M SUCHER | 7100-000 | $0.01 | NA | NA | NA |
| N/F | MISS KAREN'S SCHOOL OF DANCE ATTN: DANCE DIRECTOR | 7100-000 | $270.25 | NA | NA | NA |
| N/F | MISS KELLEY'S SCHOOL OF DANCE KELLEY AKINS | 7100-000 | $0.04 | NA | NA | NA |
| N/F | MISS KELLY'S DANCE COMPANY | 7100-000 | $424.18 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MISS KRISTY'S SCHOOL OF DANCE ATTN: KRISTY MORRISON | 7100-000 | $195.83 | NA | NA | NA |
| N/F | MISS LIBBY'S SCHOOL OF DANCE | 7100-000 | $505.25 | NA | NA | NA |
| N/F | MISS LISA'S ARTISTRY OF DANCE ATTN: LISA MARIE WOOD | 7100-000 | $466.44 | NA | NA | NA |
| N/F | MISS MARIA'S DANCE, CHEER/GYMN MARIA IMM | 7100-000 | $233.66 | NA | NA | NA |
| N/F | MISS MARION'S SCHOOL OF DANCE ATTN: LORI AXELROD | 7100-000 | $39.99 | NA | NA | NA |
| N/F | MISS MICKEY'S DANCERS ATTN: MICKEY SULLIVAN | 7100-000 | $19.44 | NA | NA | NA |
| N/F | MISS MICKEY'S DANCERS ATTN: MICKEY SULLIVAN | 7100-000 | $120.35 | NA | NA | NA |
| N/F | MISS PATTI'S SCHOOL OF DANCE | 7100-000 | $400.91 | NA | NA | NA |
| N/F | MISS SARAS ON POINTE DANCE INC ATTN: SARA SVEZIA-BROWN | 7100-000 | $266.66 | NA | NA | NA |
| N/F | MISS TANYA'S EXPRESSION/DANCE | 7100-000 | $50.00 | NA | NA | NA |
| N/F | MISS TIFFIN'S BALLET ATTN: TIFFIN BENNETT | 7100-000 | $0.01 | NA | NA | NA |
| N/F | MISSISSIPPI METROPOLITAN D/A | 7100-000 | $1,108.71 | NA | NA | NA |
| N/F | MISSISSIPPI METROPOLITAN D/A | 7100-000 | $1,208.32 | NA | NA | NA |
| N/F | MISTY'S DANCE UNLIMITED ATTN: MISTY LOWN | 7100-000 | $1,574.29 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MLH STUDIO OF PRODUCTION ARTS ATTN: JENNY HICKS | 7100-000 | $64.50 | NA | NA | NA |
| N/F | MO HOLLAND DANCE STUDIO | 7100-000 | $174.97 | NA | NA | NA |
| N/F | MOAB ACADEMY OF DANCE ATTN: MICHELLE HEUSSER | 7100-000 | $251.17 | NA | NA | NA |
| N/F | MOBILE BAY DANCE ACADEMY ATTN: KENDRA WILSON PARTRIDGE | 7100-000 | $24.59 | NA | NA | NA |
| N/F | MODERN RHYTHMS DANCE ACADEMY ATTN: AMANDA WASSERMAN | 7100-000 | $88.23 | NA | NA | NA |
| N/F | MODERN SCHOOL OF BALLET INC ATTN:TRACEY SWEARNS | 7100-000 | $100.35 | NA | NA | NA |
| N/F | MOHAWK DANCE ATTN: LUANNE PRIDE | 7100-000 | $5.04 | NA | NA | NA |
| N/F | MOLLY MATTINGLY | 7100-000 | $68.33 | NA | NA | NA |
| N/F | MOLLY REILY | 7100-000 | $19.18 | NA | NA | NA |
| N/F | MOMENTUM DANCE & PERFORM ARTS ATTN: CATHY LOZANO | 7100-000 | $787.06 | NA | NA | NA |
| N/F | MOMENTUM DANCE ACADEMY ATTN: CRYSTAL REYNOLDS | 7100-000 | $200.69 | NA | NA | NA |
| N/F | MOMENTUM DANCE ACADEMY LLC ATTN: MARLENE CARVALHO | 7100-000 | $73.90 | NA | NA | NA |
| N/F | MOMENTUM DANCE STUDIO, LTD ATTN: LAUREN SKINIOTES | 7100-000 | $53.10 | NA | NA | NA |
| N/F | MONACA TURNERS ATTN TERRI GAZDA | 7100-000 | $0.01 | NA | NA | NA |

| N/F | MONACA TURNERS ATTN TERRI GAZDA | 7100-000 | $25.00 | NA | NA | NA |
|-----|----------------------------------|----------|--------|----|----|----|
| N/F | MONICA GUERRERO | 7100-000 | $1.25 | NA | NA | NA |
| N/F | MONROE DANCE ACADEMY ATTN: JUDITH ABBATIELLO | 7100-000 | $36.99 | NA | NA | NA |
| N/F | MONT BELVIEU DANCE ACADEMY ATTN: KARIE ZUROVEC | 7100-000 | $224.78 | NA | NA | NA |
| N/F | MORE2ENTERPRISES LLC ATTN: SAMANTHA TINO | 7100-000 | $827.43 | NA | NA | NA |
| N/F | MORGAN ALWARDT | 7100-000 | $42.49 | NA | NA | NA |
| N/F | MORRIS METTLE INC DBA: ENCORE DANCE CENTRE | 7100-000 | $332.76 | NA | NA | NA |
| N/F | MORRISON FAMILY YMCA ATTN: DANCE DIRECTOR | 7100-000 | $78.79 | NA | NA | NA |
| N/F | MORRISON FAMILY YMCA ATTN: DANCE DIRECTOR | 7100-000 | $488.91 | NA | NA | NA |
| N/F | MORTON STREET DANCE CENTER ATTN: DONNA JACOBS | 7100-000 | $179.05 | NA | NA | NA |
| N/F | MORTON'S DANCE CENTER ATTN: DANCE DIRECTOR | 7100-000 | $101.12 | NA | NA | NA |
| N/F | MOTIF DANCE STUDIO LLC ATTN: CHARLYN SCOTT | 7100-000 | $86.77 | NA | NA | NA |
| N/F | MOTION DANCE CENTER | 7100-000 | $2.97 | NA | NA | NA |

| N/F | MOTION DANCE CENTER ATTN: CHRISTINA CRAIN | 7100-000 | $585.30 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | MOTION DANCE STUDIO | 7100-000 | $5.67 | NA | NA | NA |
| N/F | MOULTRIE YMCA ATTN: PAT MURPHY | 7100-000 | $25.00 | NA | NA | NA |
| N/F | MOUNT PEARL SCHOOL OF DANCE | 7100-000 | $14.80 | NA | NA | NA |
| N/F | MOUNT SACRED HEART CATHOLIC SC ATTN: ELIZABETH HERRERA | 7100-000 | $63.96 | NA | NA | NA |
| N/F | MOUNTAIN DANCE COMPANY ATTN: KIMBERLY GROSS | 7100-000 | $401.97 | NA | NA | NA |
| N/F | MOUNTAIN VIEW HIGH SCHOOL ATTN: PHIL FORMAN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | MOVE BY MORELLI ATTN: MISSY & VICKY MORELLI | 7100-000 | $76.97 | NA | NA | NA |
| N/F | MOVE DANCE AND FITNESS ATTN: MALLORIE MARION | 7100-000 | $76.12 | NA | NA | NA |
| N/F | MOVE DANCE AND FITNESS ATTN: MALLORIE MARION | 7100-000 | $1,290.48 | NA | NA | NA |
| N/F | MOVE DANCE STUDIO LLC ATTN: CHERESE EMERY | 7100-000 | $41.77 | NA | NA | NA |
| N/F | MOVEMENT DANCE & FITNESS ATTN: KARA HEINRICH | 7100-000 | $786.30 | NA | NA | NA |
| N/F | MOVEMENT THEATER PERF ARTS CTR ATTN: COLLEEN SCHULTZ- SAMSEL | 7100-000 | $35.23 | NA | NA | NA |

| N/F | MOVEMENTS IN MOTION ATTN: GENESA KENNEY | 7100-000 | $14.48 | NA | NA | NA |
|-----|---|---|---|---|---|---|
| N/F | MOVES & MOTION DANCE | 7100-000 | $9.13 | NA | NA | NA |
| N/F | MOVES DANCE STUDIO ATTN: BRYAN MIEDEL | 7100-000 | $467.47 | NA | NA | NA |
| N/F | MS ASHLEY'S DANCE ACADEMY ATTN: ASHLEY MCAFEE | 7100-000 | $14.41 | NA | NA | NA |
| N/F | MS LISA'S DANCE | 7100-000 | $54.23 | NA | NA | NA |
| N/F | MS ROBIN'S ACADEMY OF DANCE ATTN: ROBIN WEBSTER | 7100-000 | $58.83 | NA | NA | NA |
| N/F | MS. JORDAN'S SCHOOL OF DANCE ATTN: ERIC RIGGS/JORDAN RIGGS | 7100-000 | $33.35 | NA | NA | NA |
| N/F | MS. KAREN'S DANCE STUDIO ATTN: RHONDA SYLVESTER, OWNER | 7100-000 | $0.01 | NA | NA | NA |
| N/F | MT. PLEASANT SCHOOL OF DANCE ATTN: ANDREA PURRENHAGE | 7100-000 | $168.11 | NA | NA | NA |
| N/F | MT. SHASTA GYMNASTICS CLUB ATTN; GYMNASTICS DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |
| N/F | MUSIC BOX CREATIVE ARTS STUDIO ATTN: AMANDA STEPHENS | 7100-000 | $29.98 | NA | NA | NA |
| N/F | MUSICK'S DANCE ARTS CENTER ATTN: TONJA MUSICK | 7100-000 | $610.58 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MYRTLE BEACH PERFORMING ARTS CHRISTIE KARAVAN | 7100-000 | $524.58 | NA | NA | NA |
| N/F | Maciej Maciej Pakula | 7100-000 | $864.37 | NA | NA | NA |
| N/F | Mansberger, Joann B. | 7100-000 | $640.15 | NA | NA | NA |
| N/F | Mapstone, Kerry L. | 7100-000 | $613.62 | NA | NA | NA |
| N/F | Marguerite J. Blymire | 7100-000 | $907.48 | NA | NA | NA |
| N/F | McMASTER-CARR SUPPLY CO. | 7100-000 | $10.95 | NA | NA | NA |
| N/F | Mejia, Alicia | 7100-000 | $163.32 | NA | NA | NA |
| N/F | Miller, Vickie L. | 7100-000 | $402.29 | NA | NA | NA |
| N/F | Miller, Wendy S. | 7100-000 | $172.23 | NA | NA | NA |
| N/F | Mulato, Cindy L. | 7100-000 | $387.57 | NA | NA | NA |
| N/F | Myers, Samantha | 7100-000 | $104.76 | NA | NA | NA |
| N/F | N GA DANCE & MUSIC FACTORY ATTN: KELLEE HAAS | 7100-000 | $481.38 | NA | NA | NA |
| N/F | N-STEP DANCE ACADEMY ATTN: ALEXIS KLAKRING | 7100-000 | $37.62 | NA | NA | NA |
| N/F | NAN'S SCHOOL OF DANCE ATTN: HILLARY WHITE | 7100-000 | $705.02 | NA | NA | NA |
| N/F | NAN'S SCHOOL OF DANCE ATTN: JENNIFER GRINWIS | 7100-000 | $385.46 | NA | NA | NA |
| N/F | NANCY CHIPPENDALE'S SCH/DANCE | 7100-000 | $128.97 | NA | NA | NA |
| N/F | NANCY DOIZE SCHOOL OF DANCE | 7100-000 | $0.01 | NA | NA | NA |

| N/F | NANCY PASLEY BALLET SCHOOL | 7100-000 | $600.15 | NA | NA | NA |
| N/F | NANCY'S COGAN SCHOOL OF DANCE ATTN: NANCY HERSHBERGER | 7100-000 | $302.05 | NA | NA | NA |
| N/F | NASHVILLE DANCE ACADEMY ATTN: STACY FURR | 7100-000 | $1,105.36 | NA | NA | NA |
| N/F | NASHVILLE DANCE ACADEMY ATTN: STACY FURR | 7100-000 | $126.76 | NA | NA | NA |
| N/F | NATALIE'S DANCE NETWORK NATALIE WALKER | 7100-000 | $1,989.77 | NA | NA | NA |
| N/F | NATALIE'S SCHOOL OF DANCE C/O NATALIE KAZARIAN | 7100-000 | $341.54 | NA | NA | NA |
| N/F | NATIONAL DANCE ACADEMY MICHAEL KOHLI | 7100-000 | $191.16 | NA | NA | NA |
| N/F | NCBW THE NEXT STEP SCH/DANCE ATTN: BONNIE WALKER | 7100-000 | $20.50 | NA | NA | NA |
| N/F | NEISHA'S DANCE ACADEMY ATTN: DANCE DIRECTOR | 7100-000 | $309.55 | NA | NA | NA |
| N/F | NEISHA'S DANCE ACADEMY ATTN: SARAH FERREE | 7100-000 | $1,128.08 | NA | NA | NA |
| N/F | NEW ALBANY BALLET COMPANY ATTN: TARA MILLER | 7100-000 | $42.74 | NA | NA | NA |
| N/F | NEW ATTITUDE PERFOR/ARTS/CENT ATTN: ERIKA HOGAN | 7100-000 | $50.00 | NA | NA | NA |
| N/F | NEW BREMEN DANCE SCHOOL LYNDA DAVIS | 7100-000 | $1,083.66 | NA | NA | NA |

| N/F | NEW CAM COMMERCE SOLUTIONS, LLC | 7100-000 | $631.17 | NA | NA | NA |
|-----|-------------------------------|----------|---------|-----|-----|-----|
| N/F | NEW DANCE WORKSHOP-JAMISON MARLYN ABRAMSON | 7100-000 | $42.16 | NA | NA | NA |
| N/F | NEW DANCE WORKSHOP-SPRINGHOUSE | 7100-000 | $5.96 | NA | NA | NA |
| N/F | NEW FUSION DANCE&PERFORM/ARTS ATTN: DANCE DIRECTOR | 7100-000 | $190.12 | NA | NA | NA |
| N/F | NEW MOVEMENT DANCE CENTER ATTN: DAWN CLAYTON | 7100-000 | $45.99 | NA | NA | NA |
| N/F | NEW STEPS DANCE & FITNESS CTR ATTN: JANELLE BRADWAY | 7100-000 | $276.46 | NA | NA | NA |
| N/F | NEW WEST BALLET SCHOOL ATTN:CHRISTINA WURZ | 7100-000 | $708.14 | NA | NA | NA |
| N/F | NEW YORK DANCE CENTER ATTN: GINA SOLIMANDO | 7100-000 | $4,017.50 | NA | NA | NA |
| N/F | NEWBURGH PERFORMING ARTS ACAD ATTN: DANCE DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |
| N/F | NEWNAN SCHOOL OF GYMNASTICS ATTN: GREG SHELNUTT | 7100-000 | $27.62 | NA | NA | NA |
| N/F | NEWTOWN RACQUETBALL INC ATTN: AMANDA KIMBLE | 7100-000 | $39.00 | NA | NA | NA |

| N/F | NEXT LEVEL GYMNASTICS LLC ATTN: SARAH HUTCHISON | 7100-000 | $25.00 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | NEXT LEVEL STUDIO ATTN: DAYNA CRAWMER | 7100-000 | $32.40 | NA | NA | NA |
| N/F | NEXT STEP BROADWAY LLC ATTN: DIRECTOR | 7100-000 | $45.57 | NA | NA | NA |
| N/F | NEXT STEP BROADWAY LLC ATTN: JENNIFER AMY EMMETT | 7100-000 | $37.09 | NA | NA | NA |
| N/F | NEXT STEP DANCE CENTRE LLC ATTN: ROBIN CARSON | 7100-000 | $0.01 | NA | NA | NA |
| N/F | NEXT STEP DANCE PERF ARTS CTR ATTN: MICHELLE STAFFORD | 7100-000 | $1,297.27 | NA | NA | NA |
| N/F | NEXT STEP DANCE PERF ARTS CTR ATTN: MICHELLE STAFFORD | 7100-000 | $2,287.56 | NA | NA | NA |
| N/F | NEXT STEP DANCE STUDIO L MICHELLE MYERS LLC | 7100-000 | $261.50 | NA | NA | NA |
| N/F | NEXT STEP DANCE STUDIO TERRI SINANI-DIRECTOR | 7100-000 | $432.85 | NA | NA | NA |
| N/F | NEXT STEP DANCE STUDIO INC ATTN: LINDA DOLAN | 7100-000 | $72.30 | NA | NA | NA |
| N/F | NH ACADEMY OF PERFORMING ARTS MARIE PATENT | 7100-000 | $24.99 | NA | NA | NA |
| N/F | NICOLE HALL | 7100-000 | $87.06 | NA | NA | NA |
| N/F | NIKKY'S DANCE STUDIO ATTN: NICOLE EWING | 7100-000 | $36.06 | NA | NA | NA |

| N/F | NIRVANA DANCE LLC | 7100-000 | $8.53 | NA | NA | NA |
| N/F | NOLTE ACADEMY OF DANCE CLOCKTOWER PLAZA | 7100-000 | $873.23 | NA | NA | NA |
| N/F | NORMAN C SHATZ CO. USA INC. | 7100-000 | $585.00 | NA | NA | NA |
| N/F | NORTH ATLANTA DANCE ACADEMY | 7100-000 | $82.77 | NA | NA | NA |
| N/F | NORTH COAST DANCE ATTN: RIMA GREER | 7100-000 | $16.27 | NA | NA | NA |
| N/F | NORTH COUNTY ACADEMY OF DANCE | 7100-000 | $1.72 | NA | NA | NA |
| N/F | NORTH COUNTY HIGH SCHOOL ATTN: DANCE/DRILL DIRECTOR | 7100-000 | $81.83 | NA | NA | NA |
| N/F | NORTH CREST KIDS ACTIVITY CENT ATTN: PAULA STONE | 7100-000 | $195.22 | NA | NA | NA |
| N/F | NORTH JEFFERSON ACAD OF DANCE ATTN: DANIELLE BRYANT | 7100-000 | $242.94 | NA | NA | NA |
| N/F | NORTH JERSEY SCHOOL/DANCE ARTS ATTN: CHRISTINE | 7100-000 | $554.25 | NA | NA | NA |
| N/F | NORTH MALL ASSOCIATES C/O POMEGRANATE RE | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | NORTH POINT VILLAGE REC COUNC TRUE MOTION DANCE STUDIO | 7100-000 | $104.98 | NA | NA | NA |
| N/F | NORTH SHORE STUDIO OF DANCE | 7100-000 | $1,832.29 | NA | NA | NA |
| N/F | NORTH SUBURBAN YMCA PERFORMING ARTS | 7100-000 | $224.95 | NA | NA | NA |

| N/F | NORTH YORK BOROUGH | 7100-000 | $246.49 | NA | NA | NA |
|-----|--------------------|----------|---------|-----|-----|-----|
| N/F | NORTHBROOK PARK DISTRICT ATTN: KENNEDY MCKAY | 7100-000 | $170.46 | NA | NA | NA |
| N/F | NORTHEAST ACADEMY OF DANCE MICHELLE KEYES | 7100-000 | $83.78 | NA | NA | NA |
| N/F | NORTHEAST IOWA DANCE ACADEMY ATTN: ANNA KERNS | 7100-000 | $167.02 | NA | NA | NA |
| N/F | NORTHEAST SCHOOL OF DANCE ATTN: ANN SLEN | 7100-000 | $46.69 | NA | NA | NA |
| N/F | NORTHERN DIAMONDS ACAD/DANCE | 7100-000 | $160.45 | NA | NA | NA |
| N/F | NORTHERN LIGHTS DANCE STUDIO ATTN: KELSEY MCGOWAN | 7100-000 | $49.96 | NA | NA | NA |
| N/F | NORTHERN NY DANCE ACADEMY VALERIE ROY | 7100-000 | $518.26 | NA | NA | NA |
| N/F | NORTHERN VALLEY DANCE ACADEMY ATTN: HEIDI MILLER | 7100-000 | $30.99 | NA | NA | NA |
| N/F | NORTHERN WEST VIRGINIA P/A/A ATTN: ROBYN NAUGLE | 7100-000 | $23.57 | NA | NA | NA |
| N/F | NORTHSHORE ELITE TALENT ATTN: ZAYNAB JORDAN-POLK | 7100-000 | $371.69 | NA | NA | NA |
| N/F | NORTHSHORE ELITE TALENT ATTN: ZAYNAB JORDAN-POLK | 7100-000 | $185.53 | NA | NA | NA |
| N/F | NORTHSIDE CENTER OF THE ARTS | 7100-000 | $44.92 | NA | NA | NA |

| N/F | NORTHSTAR DANCE ACADEMY ATTN: KANDIE L MELENDEZ | 7100-000 | $47.41 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | NORWALK ACADEMY OF DANCE LLC ATTN: MELISSA FUDALE | 7100-000 | $1,757.79 | NA | NA | NA |
| N/F | NORWOOD RECREATION DEPARTMENT SCHOOL OF DANCE | 7100-000 | $227.76 | NA | NA | NA |
| N/F | NUTMEG PAC ATTN: JESSICA LEOPIZZO | 7100-000 | $161.60 | NA | NA | NA |
| N/F | NUTMEG PAC ATTN: JESSICA LEOPIZZO | 7100-000 | $110.89 | NA | NA | NA |
| N/F | NUTMEG'S DANCE AND THEATRR CO ATTN: MARGARET FENTON | 7100-000 | $89.98 | NA | NA | NA |
| N/F | Nadtochey, Yelena M. | 7100-000 | $503.82 | NA | NA | NA |
| N/F | Neiman, Brenda S. | 7100-000 | $721.61 | NA | NA | NA |
| N/F | Ngo, Anhdao T. | 7100-000 | $1,186.72 | NA | NA | NA |
| N/F | Niazi, Imran K. | 7100-000 | $57.69 | NA | NA | NA |
| N/F | Niazi, Imran K. | 7100-000 | $863.68 | NA | NA | NA |
| N/F | O'CONNELL'S PERFORMING COMPANY ATTN: JEANNE O'CONNELL | 7100-000 | $49.93 | NA | NA | NA |
| N/F | O'Dell, Laura J. | 7100-000 | $269.97 | NA | NA | NA |
| N/F | O2B KIDS - ALTAMONTE SPRINGS ATTN: KIM COSGROVE | 7100-000 | $57.83 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | O2B KIDS FLEMING ISLAND ATTN: ASHLEY STUHLMAN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | O2B KIDS GAINESVILLE ATTN: ASHLEY PETERSON | 7100-000 | $96.85 | NA | NA | NA |
| N/F | OAK LAWN PARK DISTRICT | 7100-000 | $286.98 | NA | NA | NA |
| N/F | OCEAN VIEW BAPTIST CHURCH C/O GAIL S POWERS | 7100-000 | $27.55 | NA | NA | NA |
| N/F | ODYSSEY ACADEMY OF DANCE ATTN: WENDY BIBBY | 7100-000 | $252.01 | NA | NA | NA |
| N/F | ODYSSEY DANCE STUDIO ATTN: ALEXIS LEPPERD | 7100-000 | $76.01 | NA | NA | NA |
| N/F | OHIO RIVER DANCE CHRIST ACADEM ATTN: BREE RAMEY | 7100-000 | $71.19 | NA | NA | NA |
| N/F | OLYMPIA DANCE CENTER ATTN: KEN JOHNSON | 7100-000 | $3,543.99 | NA | NA | NA |
| N/F | OLYMPIA DANCE CENTER ATTN: KEN JOHNSON | 7100-000 | $22.69 | NA | NA | NA |
| N/F | OLYMPIC GOLD GYMNASTICS ATTN: SHERREL JOHNSTON | 7100-000 | $25.00 | NA | NA | NA |
| N/F | ON BROADWAY DANCE DEBBIE ROSARIO | 7100-000 | $261.71 | NA | NA | NA |
| N/F | ON EDGE MOVEMENT, LLC ATTN: KARA BASON | 7100-000 | $202.63 | NA | NA | NA |
| N/F | ON POINTE DANCE CENTER, LLC ATTN: DANCE DIRECTOR | 7100-000 | $176.59 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ON STAGE DANCE STUDIO ATTN: HEATHER SPROUSE | 7100-000 | $240.33 | NA | NA | NA |
| N/F | ON YOUR TOES DANCE ACADEMY ALINA GUERRERO-PENA | 7100-000 | $39.21 | NA | NA | NA |
| N/F | ON YOUR TOES DANCE STUDIO INC | 7100-000 | $1,219.70 | NA | NA | NA |
| N/F | ORANGE CO SONG & DANCE ATTN: LINDA HOPPUS | 7100-000 | $64.63 | NA | NA | NA |
| N/F | ORANGE COUNTY PERFORM ART ACAD ATTN: RACHEL MILLER | 7100-000 | $257.15 | NA | NA | NA |
| N/F | ORANGE SCHOOL/PERFORMI NG ARTS ATTN: RICARDO PORTER | 7100-000 | $228.82 | NA | NA | NA |
| N/F | ORBIT THEATRE CO & PERFORM ART ATTN: DANCE DIRECTOR | 7100-000 | $183.14 | NA | NA | NA |
| N/F | OREGON OLYMPIC ATHLETICS ATTN: GYMNASTICS DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |
| N/F | ORLANDO MUSIC PRODUCTIONS ATTN: MONICA SACCO | 7100-000 | $25.00 | NA | NA | NA |
| N/F | OSCEOLA PARKS & RECREATION ATTN: DANCE DIRECTOR | 7100-000 | $208.95 | NA | NA | NA |
| N/F | OSSEO SENIOR HIGH SCHOOL ATTN: KATEY SULLIVAN | 7100-000 | $10.00 | NA | NA | NA |
| N/F | OVATION DANCE ACADEMY LLC ATTN: ALEX HESS | 7100-000 | $133.33 | NA | NA | NA |

| N/F | OVATION STUDIOS ATTN: MELANIE R PERKINS | 7100-000 | $59.98 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | OVATIONS LINDA SCHUGEL | 7100-000 | $42.99 | NA | NA | NA |
| N/F | OVATIONS STUDIOS ATTN: MELISSA P CARNEY | 7100-000 | $92.20 | NA | NA | NA |
| N/F | OWATONNA GYMNASTICS CLUB ATTN: GYMNASTICS DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |
| N/F | OXBRIDGE ACADEMY FOUNDATION | 7100-000 | $3.05 | NA | NA | NA |
| N/F | OZARK DANCE ACADEMY ATTN: JULIA BUBALO | 7100-000 | $145.89 | NA | NA | NA |
| N/F | OZIER STUDIO OF DANCE KIM OZIER | 7100-000 | $389.91 | NA | NA | NA |
| N/F | PACE ELITE ATTN MICHAEL REYNOLDS | 7100-000 | $25.00 | NA | NA | NA |
| N/F | PACE PERFORMING ARTS CONNECTIO ATTN: DEE ANN FLORENCE | 7100-000 | $898.58 | NA | NA | NA |
| N/F | PACIFIC DANCE ACADEMY, INC ATTN: DANCE DIRECTOR | 7100-000 | $821.57 | NA | NA | NA |
| N/F | PACIFIC DANCEWORKS ELEISE NOLAN | 7100-000 | $46.06 | NA | NA | NA |
| N/F | PALM BEACH ICE WORKS LLC ATTN: MARTINE DE LA TORRE | 7100-000 | $50.27 | NA | NA | NA |
| N/F | PALMER GYMNASTICS INC PALMER SPORTS INC | 7100-000 | $25.00 | NA | NA | NA |

| N/F | PALMETTO DANCE CENTER ATTN: BRITTON ELLIOTT | 7100-000 | $576.05 | NA | NA | NA |
|-----|------|----------|---------|----|----|----|
| N/F | PALMYRA ACADEMY OF DANCE ATTN: DANCE DIRECTOR | 7100-000 | $282.57 | NA | NA | NA |
| N/F | PALOUSE EMPIRE GYMNASTICS | 7100-000 | $25.00 | NA | NA | NA |
| N/F | PAM ROSSI DANCE TEN | 7100-000 | $83.69 | NA | NA | NA |
| N/F | PAM STUDIO ATTN: PAMELA HIDALGO | 7100-000 | $93.39 | NA | NA | NA |
| N/F | PAM'S ACADEMY OF DANCE DBA FORTE ARTS CENTER | 7100-000 | $8.17 | NA | NA | NA |
| N/F | PAMELA ANN SCHOOL OF DANCE ATTN: PAMELA SCHUMACHER | 7100-000 | $7.97 | NA | NA | NA |
| N/F | PARALLEL 40 DANCE COMPANY ATTN: SHANNON WHITEHEAD | 7100-000 | $25.00 | NA | NA | NA |
| N/F | PARK DISTRICT OF HIGHLAND PARK ATTN: SHEILA LONERGAN | 7100-000 | $62.13 | NA | NA | NA |
| N/F | PARK TUDOR SCHOOL ATTN: LAURA YOUNG-CUTSINGER | 7100-000 | $1,671.61 | NA | NA | NA |
| N/F | PARKSIDE ACADEMY/MUSIC & DANCE | 7100-000 | $45.31 | NA | NA | NA |
| N/F | PARKVILLE RECREATION & PARKS DANZATIONS | 7100-000 | $56.99 | NA | NA | NA |
| N/F | PAS DE DEUX ATTN: WENDY S GILBERT | 7100-000 | $287.31 | NA | NA | NA |

| N/F | PASSION DANCE CENTER ATTN: TAMIKA JETT | 7100-000 | $146.19 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | PASSMORE DANCE ATTN: KATHY PASSMORE | 7100-000 | $90.57 | NA | NA | NA |
| N/F | PAT BROWN SCHOOL OF DANCING | 7100-000 | $131.67 | NA | NA | NA |
| N/F | PAT SNOW'S DANCE ACADEMY | 7100-000 | $604.88 | NA | NA | NA |
| N/F | PATRICE LINK DANCING SCHOOL ATTN: PATRICE LINK | 7100-000 | $518.83 | NA | NA | NA |
| N/F | PATRICIA BROSNIHAN DANCE CTR | 7100-000 | $11.78 | NA | NA | NA |
| N/F | PATRICK CO D/A CENTER CINDY JOYCE | 7100-000 | $79.96 | NA | NA | NA |
| N/F | PATSY'S DANCE STUDIO ATTN: PATSY SNEAD | 7100-000 | $162.08 | NA | NA | NA |
| N/F | PATTI RUTHLAND JAZZ DANCE CTR ATTN: CHRISTINA GREEN | 7100-000 | $59.39 | NA | NA | NA |
| N/F | PATTY BROTHERS | 7100-000 | $82.12 | NA | NA | NA |
| N/F | PATTY'S DANCE CENTER ATTN: JEANETTE KIEFFER | 7100-000 | $111.37 | NA | NA | NA |
| N/F | PAUL DEDRA RECREATION CENTER BROOMFIELD FLYERS GYMNASTICS | 7100-000 | $353.98 | NA | NA | NA |
| N/F | PAUL DEDRA RECREATION CENTER BROOMFIELD FLYERS GYMNASTICS | 7100-000 | $25.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | PAULA BROWN PERFORMING ART CTR ATTN: PAULA BROWN | 7100-000 | $62.53 | NA | NA | NA |
| N/F | PAULA MEOLA DANCE & PERF ARTS ATTN: PAULA MEOLA | 7100-000 | $128.22 | NA | NA | NA |
| N/F | PAULA PETERS | 7100-000 | $0.01 | NA | NA | NA |
| N/F | PAULA TERENZI'S DANCE COMPLEX ATTN: PAULA TERENZI | 7100-000 | $994.56 | NA | NA | NA |
| N/F | PAULETTE'S BALLET STUDIO | 7100-000 | $45.99 | NA | NA | NA |
| N/F | PAULETTE'S DANCE STUDIO ATTN: PAULETTE WYRICK | 7100-000 | $617.02 | NA | NA | NA |
| N/F | PAULINE RODGERS SCHOOL/DANCE | 7100-000 | $10.71 | NA | NA | NA |
| N/F | PAULYN'S DANCEWEAR DANCE STUDI | 7100-000 | $1,683.05 | NA | NA | NA |
| N/F | PAZAZ CHRISTIAN DANCE ACADEMY ATTN: TONI BAZALA | 7100-000 | $0.01 | NA | NA | NA |
| N/F | PCA CORRUGATED AND DISPLAY LLC | 7100-000 | $5,314.42 | NA | NA | NA |
| N/F | PEACHTREE PRESBYTERIAN CHURCH ATTN: ESTHER DARDEN | 7100-000 | $58.09 | NA | NA | NA |
| N/F | PEARL DANCE STUDIO ATTN: ALEXANDRIA KARPIN | 7100-000 | $216.67 | NA | NA | NA |
| N/F | PEARLAND HIGH SCHOOL DIRECTOR OF THEATRE | 7100-000 | $25.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | PECONIC BALLET THEATRE INC ATTN: MARIA BITONTI | 7100-000 | $0.01 | NA | NA | NA |
| N/F | PEMBROKE SCHOOL/PERFORMI NG ART ATTN: KATHLEEN KELBLE | 7100-000 | $1,584.91 | NA | NA | NA |
| N/F | PEMBROKE SCHOOL/PERFORMI NG ART ATTN: KATHLENE P KELBLE | 7100-000 | $244.75 | NA | NA | NA |
| N/F | PENDRAGON ACAD/PERFORMING ARTS ATTN: LANEY ATHERTON | 7100-000 | $13.30 | NA | NA | NA |
| N/F | PENNI'S SCHOOL OF DANCE PENNI ROSE | 7100-000 | $415.17 | NA | NA | NA |
| N/F | PENNSPORT SCHOOL OF DANCE ATTN: DONNA ZIN | 7100-000 | $919.81 | NA | NA | NA |
| N/F | PERFECT BALANCE INC ATTN: PHIL BRUDNER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | PERFECT POINTE GLEN OAK BALLET ATTN: BELLE MATURO | 7100-000 | $55.11 | NA | NA | NA |
| N/F | PERFORMANCE DANCE CENTER 317 LIBBEY INDUSTRIAL PKWY | 7100-000 | $343.91 | NA | NA | NA |
| N/F | PERFORMING ARTS ACAD/VA BEACH ATTN: KELLER ARMISTEAD | 7100-000 | $136.49 | NA | NA | NA |
| N/F | PERFORMING ARTS ACAD/VA BEACH ATTN: KELLER ARMISTEAD | 7100-000 | $203.48 | NA | NA | NA |

| N/F | PERFORMING ARTS CONNECTION ATTN: SAMANTHA HAMMEL | 7100-000 | $45.99 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | PERFORMING ARTS DANCE CENTRE STEPHANIE RODRIGUEZ | 7100-000 | $806.47 | NA | NA | NA |
| N/F | PERFORMING ARTS OF GERMANTOWN ATTN: ELIZABETH ANNE BROWN | 7100-000 | $65.82 | NA | NA | NA |
| N/F | PERFORMING ARTS STUDIO ATTN: SADIA ESKEW | 7100-000 | $671.03 | NA | NA | NA |
| N/F | PERI BAUER | 7100-000 | $160.30 | NA | NA | NA |
| N/F | PERIMETER BALLET | 7100-000 | $43.79 | NA | NA | NA |
| N/F | PERPETUAL MOTION DANCE STUDIO ATTN: DANIELLE BRENNAN | 7100-000 | $404.92 | NA | NA | NA |
| N/F | PETERBOROUGH DANCE THEATRE,LLC ATTN: PATI CLOUTIER | 7100-000 | $14.67 | NA | NA | NA |
| N/F | PFF ATTN: ALANA JONES | 7100-000 | $68.89 | NA | NA | NA |
| N/F | PHILADELPHIA DANCE ACADEMY ATTN: LORI A LAHNEMANN | 7100-000 | $483.68 | NA | NA | NA |
| N/F | PHOENIX CHARTER SCHOOL ATTN: ATLIN OTIS | 7100-000 | $32.08 | NA | NA | NA |
| N/F | PHYLLIS GUY DANCE CENTER ATTN: PHYLLIS GUY | 7100-000 | $0.01 | NA | NA | NA |
| N/F | PIAZZA DANCE COMPANY LLC ATTN: GINA PIAZZA | 7100-000 | $473.18 | NA | NA | NA |

| N/F | PINELLAS STUDIO OF DANCE INC ATTN: WENDY SELLECK | 7100-000 | $52.20 | NA | NA | NA |
|-----|------|----------|--------|-----|-----|-----|
| N/F | PITTSBURG FAMILY YMCA ACADEMY OF DANCE | 7100-000 | $392.32 | NA | NA | NA |
| N/F | PITTSBURG STATE UNIVERSITY ATTN: JR RESTIVO/DANCE TEAM | 7100-000 | $284.33 | NA | NA | NA |
| N/F | PITTSBURGH BALLET HOUSE ATTN: KWANG-SUK CHOI | 7100-000 | $325.21 | NA | NA | NA |
| N/F | PLATINUM DANCE CENTER ATTN: ERICA LEANNA | 7100-000 | $698.73 | NA | NA | NA |
| N/F | PLATINUM DANCE CENTER ATTN: ERICA LEANNA | 7100-000 | $143.96 | NA | NA | NA |
| N/F | PLATINUM DANCE COMPANY ATTN: RACHEL TELISKY | 7100-000 | $32.34 | NA | NA | NA |
| N/F | PLATINUM PERFORM/ARTS CENTER ATTN:HEATHER PHILLIPS | 7100-000 | $64.58 | NA | NA | NA |
| N/F | PLEASANT HILL DANCE ACADEMY ATTN: RICHELLE SAUCEDA | 7100-000 | $0.03 | NA | NA | NA |
| N/F | PLEASANT HILL DANCE ACADEMY ATTN: RICHELLE SAUCEDA | 7100-000 | $233.22 | NA | NA | NA |
| N/F | PMDI ATTN: DANCE DIRECTOR | 7100-000 | $63.88 | NA | NA | NA |
| N/F | PMDI ATTN: DANCE DIRECTOR | 7100-000 | $305.49 | NA | NA | NA |

| N/F | POCONO MOUNTAIN SCHOOL DIST LAMAR R THOMAS SR / SCEAP | 7100-000 | $28.80 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | POINTE DANCE COMPANY ATTN:MARGUERITE PERRIN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | POINTE OF GRACE DANCE ACADEMY ATTN: KATIE ANDERSON | 7100-000 | $568.53 | NA | NA | NA |
| N/F | POINTE OF GRACE DANCE CENTER ATTN: KELSEY HENDRIX, OWNER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | POINTE OF GRACE DANCE/ATHENS ATTN: ANSLEIGH WILLIAMS | 7100-000 | $91.32 | NA | NA | NA |
| N/F | POINTE OF GRACE LLC ATTN: AMY GILBERT | 7100-000 | $230.26 | NA | NA | NA |
| N/F | POINTE OF JOY-JOYHOUSE DANCE ATTN: LORA J HYDEN RICE | 7100-000 | $42.38 | NA | NA | NA |
| N/F | POINTE OF LIFE DANCE ATTN: CELESTE PFIEFFER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | POINTE PREMIERE SCH OF DANCE ATTN: AMANDA LILJEDAHL | 7100-000 | $524.89 | NA | NA | NA |
| N/F | POLARIS DANCE INSTITUTE ATTN: JO MAYE | 7100-000 | $421.09 | NA | NA | NA |
| N/F | POPOVSKY PERF/ARTS STUDIO ATTN: MICHAEL POPOVSKY | 7100-000 | $25.00 | NA | NA | NA |
| N/F | PORT MOODY SCHOOL OF DANCE LTD | 7100-000 | $184.45 | NA | NA | NA |

| N/F | POSITIONS DANCE STUDIO ATTN: KELLY PECKHOLDT | 7100-000 | $0.01 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | POSITIVE IMAGE PERFORMING ARTS ATTN: COURTNEY TAYLOR | 7100-000 | $80.66 | NA | NA | NA |
| N/F | POSITIVELY BALLET! ATTN: TRICIA LAWRENCE | 7100-000 | $16.95 | NA | NA | NA |
| N/F | POWER & GRACE GYMN & DANCE INC ATTN: BRITTANY EVES | 7100-000 | $185.21 | NA | NA | NA |
| N/F | POWER EXPLOSION | 7100-000 | $1.10 | NA | NA | NA |
| N/F | POWER OF DANCE, LLC ATTN: ELIZABETH POWERS | 7100-000 | $25.00 | NA | NA | NA |
| N/F | POWERSPORTS DANCE ATTN: TASHA MCKINLEY | 7100-000 | $34.52 | NA | NA | NA |
| N/F | POWERSPORTS, INC ATTN: DANCE TEAM | 7100-000 | $17.50 | NA | NA | NA |
| N/F | PRAIRIE SCHOOL OF DANCE ATTN: SARAH LINNER QUIE | 7100-000 | $794.73 | NA | NA | NA |
| N/F | PRECISION DANCE CENTER ATTN: DARLENE ZIEGLER | 7100-000 | $40.04 | NA | NA | NA |
| N/F | PREMIER DANCE ACADEMY ATTN: TRACY SLOVICK | 7100-000 | $29.71 | NA | NA | NA |
| N/F | PREMIER DANCE ACADEMY KATTIE BREWER/ STEPHANIE RILEY | 7100-000 | $34.09 | NA | NA | NA |
| N/F | PREMIER DANCE ACADEMY SHANNON GALLAGHER | 7100-000 | $36.87 | NA | NA | NA |

| N/F | PREMIER SCHOOL OF DANCE | 7100-000 | $268.06 | NA | NA | NA |
|-----|-------------------------|----------|---------|-----|-----|-----|
| N/F | PREMIERE DANCE | 7100-000 | $41.11 | NA | NA | NA |
| N/F | PREMIERE DANCE CENTER ATTN: CAROLYN FARRAR | 7100-000 | $721.00 | NA | NA | NA |
| N/F | PREMIERE DANCE STUDIO STACEY LEVENGOOD | 7100-000 | $232.76 | NA | NA | NA |
| N/F | PREMIERE DANCE STUDIO STACEY LEVENGOOD | 7100-000 | $56.55 | NA | NA | NA |
| N/F | PREMIERE DENSE ATTN: AMY BARTH-SUBACZ | 7100-000 | $143.07 | NA | NA | NA |
| N/F | PREMIERE SCHOOL OF DANCE ATTN: ANGELA BARKER | 7100-000 | $1,400.38 | NA | NA | NA |
| N/F | PREPS DANCE ATTN: LYNDSAY FULLER | 7100-000 | $332.40 | NA | NA | NA |
| N/F | PREPS DANCE ATTN: LYNDSAY FULLER | 7100-000 | $755.96 | NA | NA | NA |
| N/F | PRESTIGE DANCE COMPANY | 7100-000 | $8.61 | NA | NA | NA |
| N/F | PRIMA DANCE ARIZONA ATTN: CARA ZIC | 7100-000 | $528.45 | NA | NA | NA |
| N/F | PRINCE WILLIAM DANCE ACADEMY ATTN: KIM THOMAS | 7100-000 | $10.60 | NA | NA | NA |
| N/F | PRINCETON DANCE STUDIO JANIS GUNNOE | 7100-000 | $0.02 | NA | NA | NA |
| N/F | PRITCHARD MEMORIAL BAPT CHURCH ATTN: SOUTH END FINE ARTS ACA | 7100-000 | $428.90 | NA | NA | NA |

| N/F | PRO-AM DANCE STUDIO ATTN: MELANIE GIBBS | 7100-000 | $196.91 | NA | NA | NA |
|-----|------|----------|---------|----|----|----|
| N/F | PROAM DANCE STUDIO ATTN: DIRECTOR | 7100-000 | $9.22 | NA | NA | NA |
| N/F | PRODIGY DANCE COMPANY INC | 7100-000 | $5,165.52 | NA | NA | NA |
| N/F | PRODUCTION COMPANY DANCE CTR ATTN: STEPHANIE ODENBACH | 7100-000 | $25.00 | NA | NA | NA |
| N/F | PROFUSION PERFORMING ARTS ATTN: CHRISTIE AKERS | 7100-000 | $905.34 | NA | NA | NA |
| N/F | PROGRESSIONS DANCE CENTER ATTN: CHELSEA D JERNIGAN | 7100-000 | $13.73 | NA | NA | NA |
| N/F | PROGRESSIONS DANCE SCHOOL ATTN: LEAH WHEELER | 7100-000 | $48.50 | NA | NA | NA |
| N/F | PROGRESSIONS DANCE SCHOOL ATTN: LEAH WHEELER | 7100-000 | $42.18 | NA | NA | NA |
| N/F | PROGRESSIONS PERFORMING ARTS ATTN: MARK GENSHEIMER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | PROJECT DANCE | 7100-000 | $1,470.53 | NA | NA | NA |
| N/F | PROJECT DANCE ATTN: KATE GRIER | 7100-000 | $0.01 | NA | NA | NA |
| N/F | PROJECT DANCE COMPANY ATTN: KIMBERLY NOTT | 7100-000 | $0.01 | NA | NA | NA |
| N/F | PROVIDENCE CREEK ACA CHARTER | 7100-000 | $110.83 | NA | NA | NA |

| N/F | PURE ARTISTRY DANCE | 7100-000 | $8.31 | NA | NA | NA |
|-----|--------------------|----------|-------|-----|-----|-----|
| N/F | PURE FITNESS LLC ATTN: AMANDA WARDZINSKI | 7100-000 | $225.50 | NA | NA | NA |
| N/F | PURELY DANCE, LLC ATTN: CAROLYN KOLAGA | 7100-000 | $2,095.00 | NA | NA | NA |
| N/F | Pakula, Maciej | 7100-000 | $864.37 | NA | NA | NA |
| N/F | Parrish, Jonah D. | 7100-000 | $63.74 | NA | NA | NA |
| N/F | Pavoncello, Richard A. | 7100-000 | $5,033.25 | NA | NA | NA |
| N/F | Pham, Oanh T. | 7100-000 | $1,100.92 | NA | NA | NA |
| N/F | Pham, Tam T. | 7100-000 | $1,807.40 | NA | NA | NA |
| N/F | Pham, Tam T. | 7100-000 | $1,014.98 | NA | NA | NA |
| N/F | QUEEN CITY DANCE ATTN: DANCE DIRECTOR | 7100-000 | $41.15 | NA | NA | NA |
| N/F | R & S STUDIOS RENE HINES | 7100-000 | $416.02 | NA | NA | NA |
| N/F | R M T ACADEMIE DE DANSE ATTN: JEAN-PIERRE TROUILLOT | 7100-000 | $42.79 | NA | NA | NA |
| N/F | R M T ACADEMIE DE DANSE ATTN: JEAN-PIERRE TROUILLOT | 7100-000 | $433.26 | NA | NA | NA |
| N/F | R-W-B PARKS & RECREATION DANCER'S IMAGE | 7100-000 | $190.96 | NA | NA | NA |
| N/F | RACHAEL BLAIR SPOTLIGHT STUDIO | 7100-000 | $77.74 | NA | NA | NA |
| N/F | RAE-DIANCE STUDIO ATTN: RAEANN MOKROS | 7100-000 | $15.71 | NA | NA | NA |

| N/F | RAEDENE'S DANCIN' STARS STUDIO RAEDENE SCHRINER | 7100-000 | $377.28 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | RAINBOW GYMNASTICS ATTN: ROBERT ROSS | 7100-000 | $25.00 | NA | NA | NA |
| N/F | RAISING THE BARRE PAC ATTN: JESSIE WHELAN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | RANDOLPH DANCE ARTS CENTER INC ATTN: TERRI BULLOSS | 7100-000 | $224.95 | NA | NA | NA |
| N/F | RANGE OF MOTION DANCE STUDIO ATTN: CECE FARHA WIESER | 7100-000 | $1,289.27 | NA | NA | NA |
| N/F | RAPIDS SCHOOL OF PERF/ARTS ATTN: JULIANN ENGUM-KORPAL | 7100-000 | $2,189.46 | NA | NA | NA |
| N/F | RASKIN DANCE STUDIO VALERIE/RICHARD RASKIN | 7100-000 | $37.40 | NA | NA | NA |
| N/F | RCDS ATTN: JESSICA KANNADY | 7100-000 | $37.40 | NA | NA | NA |
| N/F | REBECCA BOWEN | 7100-000 | $88.20 | NA | NA | NA |
| N/F | REBECCA MCCARTHY SCH OF DANCE ATTN: REBECCA MCCARTHY | 7100-000 | $363.31 | NA | NA | NA |
| N/F | REBEKAH GRIFFIN | 7100-000 | $33.94 | NA | NA | NA |
| N/F | REBEKAH'S SOLE IN MOTION DANCE ATTN: REBEKAH J MCLEOD | 7100-000 | $222.48 | NA | NA | NA |
| N/F | RED DANCE COMPANY ATTN: MEREDITH RED | 7100-000 | $491.32 | NA | NA | NA |

| N/F | RED PEPPER PUNCHING | 7100-000 | $35.00 | NA | NA | NA |
|-----|---------------------|----------|--------|-----|-----|-----|
| N/F | RED RIVER DANCE/PERFORMIN G CO ATTN: DANCE DIRECTOR | 7100-000 | $548.15 | NA | NA | NA |
| N/F | REFLECTIONS SCHOOL OF DANCE ATTN: LEN & DEBBIE WIENS | 7100-000 | $25.81 | NA | NA | NA |
| N/F | REGAN MASON HALEY DANCE COMP ATTN: REGAN MASON HALEY | 7100-000 | $57.93 | NA | NA | NA |
| N/F | REGIONAL CENTER FOR THE ARTS ACADEMY FOR THE PERFORMING ART | 7100-000 | $50.72 | NA | NA | NA |
| N/F | REGIONAL FAM YMCA/LAUREL HIGHL | 7100-000 | $44.99 | NA | NA | NA |
| N/F | REIF ARTS COUNCIL ATTN: DEIRDRE MURNANE | 7100-000 | $789.81 | NA | NA | NA |
| N/F | RELEVE DANCE SCHOOL ATTN:SHANNON M HODGSON | 7100-000 | $13.87 | NA | NA | NA |
| N/F | RENEE BURDICK | 7100-000 | $432.90 | NA | NA | NA |
| N/F | RENEE JOHNSON'S DANCE STUDIO | 7100-000 | $656.07 | NA | NA | NA |
| N/F | RESHA'S SCHOOL OF DANCE ATTN: TAMMIE RESHA SUTTLE | 7100-000 | $180.22 | NA | NA | NA |
| N/F | REVOLUTION ACADEMY OF DANCE ATTN: STEPHANIE BILLBROUGH | 7100-000 | $85.14 | NA | NA | NA |
| N/F | REVOLUTION DANCE CENTER ATTN: MARYANN ATHERTON | 7100-000 | $63.17 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | REVOLUTION DANCE CENTER ATTN: MELISSA GERARD | 7100-000 | $68.77 | NA | NA | NA |
| N/F | REVOLUTION GYMNASTICS CLUB ATTN: KRISTIN TOBLER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | REVOLUTION PERFORMING ARTS LLC ATTN: KATELYN (KATIE) GLAVIN | 7100-000 | $2,164.00 | NA | NA | NA |
| N/F | REVOLUTION SCHOOL OF DANCE ATTN: KELSEY KIEBORZ | 7100-000 | $65.12 | NA | NA | NA |
| N/F | REVOLUTIONARY DANCE & MOVEMENT ATTN: MARTA HAZEKAMP | 7100-000 | $519.91 | NA | NA | NA |
| N/F | RG DANCE | 7100-000 | $6.36 | NA | NA | NA |
| N/F | RHONDA'S FOOTE WORKS RHONDA FOOTE | 7100-000 | $78.99 | NA | NA | NA |
| N/F | RHONDA'S SCHOOL OF DANCE | 7100-000 | $93.60 | NA | NA | NA |
| N/F | RHYTHM & GRACE PERF/ARTS STUDI ATTN: JAMIE WARD | 7100-000 | $39.07 | NA | NA | NA |
| N/F | RHYTHM & SHOES DANCE STUDIO ATTN: SARAH GILMORE | 7100-000 | $546.86 | NA | NA | NA |
| N/F | RHYTHM & SOLE DANCE CENTER ATTN: PATRICIA BREITFELLER | 7100-000 | $11.56 | NA | NA | NA |
| N/F | RHYTHM DANCE CENTER | 7100-000 | $11,030.31 | NA | NA | NA |
| N/F | RHYTHM FACTORY SCHOOL LLC ATTN: STACY MARTINEZ | 7100-000 | $5.00 | NA | NA | NA |

| N/F | RHYTHM IN MOTION ATTN: LANORE HENSLEY | 7100-000 | $48.14 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | RHYTHM INNOVATION DANCE CO LLC ATTN: KENSY CARTER | 7100-000 | $284.65 | NA | NA | NA |
| N/F | RHYTHM N JUMP DANCE ACADEMY ATTN: SUZETTE D'ANDREA | 7100-000 | $800.09 | NA | NA | NA |
| N/F | RHYTHM STARS DANCE COMPANY ATTN: KRISSY LEITRU | 7100-000 | $57.87 | NA | NA | NA |
| N/F | RHYTHMIC SKY STUDIOS ATTN: DANCE DIRECTOR | 7100-000 | $482.21 | NA | NA | NA |
| N/F | RIDGEWOOD PERFORMING ARTS CTR ATTN: ALEXIA HESS SHEEHAN | 7100-000 | $24.99 | NA | NA | NA |
| N/F | RILEY SCHOOL OF DANCE KT DASILVA | 7100-000 | $3,228.19 | NA | NA | NA |
| N/F | RIO GRAND VALLEY ARTS STUDIO | 7100-000 | $16.04 | NA | NA | NA |
| N/F | RISE DANCE CENTER | 7100-000 | $385.14 | NA | NA | NA |
| N/F | RISE DANCE CENTER | 7100-000 | $191.65 | NA | NA | NA |
| N/F | RISE DANCE CENTER INC ATTN: DANCE DIRECTOR | 7100-000 | $0.02 | NA | NA | NA |
| N/F | RISE VINEYARD PERFORMING ARTS ATTN: DANCE DIRECTOR | 7100-000 | $1,476.61 | NA | NA | NA |
| N/F | RISING STAR SCHOOL OF DANCE ATTN: KRISTIN STANFORD | 7100-000 | $74.93 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | RISING STARS<br>ATTN: MALLORY<br>HOROWITZ | 7100-000 | $58.98 | NA | NA | NA |
| N/F | RISING STARS<br>SCHOOL<br>KATHY SMITH | 7100-000 | $134.97 | NA | NA | NA |
| N/F | RISING STARZ<br>DANCE STUDIO<br>ATTN: MALAYSIA<br>JOHNSON | 7100-000 | $1,174.89 | NA | NA | NA |
| N/F | RIVER REGION<br>BALLET<br>ATTN: HEIDI ADAMS | 7100-000 | $267.77 | NA | NA | NA |
| N/F | RIVER RHYTHMS<br>DANCE CENTER LLC<br>ATTN: KRISTYN<br>EWALD | 7100-000 | $293.40 | NA | NA | NA |
| N/F | RIVERTOWN DANCE<br>ACADEMY INC<br>ATTN: CARLY<br>KNUDSON | 7100-000 | $17.69 | NA | NA | NA |
| N/F | RKL LLP | 7100-000 | $8,160.00 | NA | NA | NA |
| N/F | RMU ISLAND<br>SPORTS CENTER<br>BETHANY SUTTON | 7100-000 | $88.33 | NA | NA | NA |
| N/F | ROBIN MCGILL<br>SCHOOL OF DANCE | 7100-000 | $22.54 | NA | NA | NA |
| N/F | ROBIN'S DANCE<br>STUDIO<br>ATTN: MELANIE<br>PEDE | 7100-000 | $46.79 | NA | NA | NA |
| N/F | ROBIN'S SCHOOL OF<br>DANCE | 7100-000 | $2.52 | NA | NA | NA |
| N/F | ROBIN'S SCHOOL OF<br>DANCE, LLC<br>ATTN:ROBIN REVEAL | 7100-000 | $38.79 | NA | NA | NA |
| N/F | ROBIN'S SCHOOL OF<br>DANCE, LLC<br>ATTN:ROBIN REVEAL | 7100-000 | $67.88 | NA | NA | NA |
| N/F | ROBINSON'S<br>SCHOOL OF DANCE<br>7<br>KELLY ROBINSON<br>HUGHES | 7100-000 | $8.36 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ROCHESTER AVON RECREATION ATTN: BERNADINE CRUSE | 7100-000 | $110.38 | NA | NA | NA |
| N/F | ROCK CITY DANCE INC ATTN: SHARON M STUART | 7100-000 | $430.81 | NA | NA | NA |
| N/F | ROCK CREEK DANCE ACADEMY ATTN: CHRISTINA ADDABBO PRETE | 7100-000 | $384.47 | NA | NA | NA |
| N/F | ROCKBRIDGE BALLET/THE STUDIO JESSICA MARTIN | 7100-000 | $17.24 | NA | NA | NA |
| N/F | ROCKLIN ACADEMY OF DANCE ATTN: STACIE FISHER | 7100-000 | $0.01 | NA | NA | NA |
| N/F | ROCKWELL DANCE CENTER ATTN: NIKOLE LACHIOMA | 7100-000 | $264.88 | NA | NA | NA |
| N/F | ROHR STUDIOS ATTN: JESSI ROHR | 7100-000 | $1,304.16 | NA | NA | NA |
| N/F | ROLANN'S SCHOOL OF THE DANCE | 7100-000 | $6.02 | NA | NA | NA |
| N/F | ROMAR DANCE STUDIO | 7100-000 | $116.58 | NA | NA | NA |
| N/F | ROME CIVIC BALLET ATTN: DANCE DIRECTOR | 7100-000 | $1,700.17 | NA | NA | NA |
| N/F | ROOSEVELT ACADEMY OF ARTS, LC ATTN: DANCE DIRECTOR | 7100-000 | $51.76 | NA | NA | NA |
| N/F | ROSE ACADEMY OF BALLET ATTN: MELISSA WILSON | 7100-000 | $30.00 | NA | NA | NA |
| N/F | ROSELLE PARK DISTRICT ATTN: ARYN GEARY | 7100-000 | $25.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ROWLAND-BALLARD SCHOOL/BALLET ATTN: SHERYL ROWLAND | 7100-000 | $1,131.00 | NA | NA | NA |
| N/F | ROWLAND-BALLARD SCHOOL/BALLET ATTN: SHERYL ROWLAND | 7100-000 | $2,267.04 | NA | NA | NA |
| N/F | ROWLAND/BALLARD SCHOOL ATTN: SUSAN CILIE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | ROWLETT DANCE ACADEMY CAROL ANN MAGGIOTTO | 7100-000 | $184.93 | NA | NA | NA |
| N/F | ROXANA'S DANCE EXPRESSIONS | 7100-000 | $41.12 | NA | NA | NA |
| N/F | ROXY PERFORMING ARTS CENTER ATTN: DANCE DIRECTOR | 7100-000 | $19.93 | NA | NA | NA |
| N/F | ROYAL ACADEMY OF BALLET ATTN: DANCE/DRILL TEAM | 7100-000 | $504.73 | NA | NA | NA |
| N/F | ROYAL DANCE WORKS CAROLE ROYAL | 7100-000 | $899.82 | NA | NA | NA |
| N/F | ROYAL DANCE WORKS CAROLE ROYAL | 7100-000 | $22.19 | NA | NA | NA |
| N/F | RPC BALLET PROGRAM ATTN: AMANDA J MOORE | 7100-000 | $96.50 | NA | NA | NA |
| N/F | RPM DANCE, LLC | 7100-000 | $5.00 | NA | NA | NA |
| N/F | RSA OF DANCE & PERF ARTS ATTN: DENISEA WOODARD | 7100-000 | $100.00 | NA | NA | NA |
| N/F | RUBY GYMNASTICS | 7100-000 | $2.04 | NA | NA | NA |
| N/F | Repass, Richard | 7100-000 | $96.38 | NA | NA | NA |

| N/F | Rexroth, Connie A. | 7100-000 | $32.84 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Richter, Ashley M. | 7100-000 | $999.40 | NA | NA | NA |
| N/F | Rife, Tammy S. | 7100-000 | $79.19 | NA | NA | NA |
| N/F | Ritter, Renee P. | 7100-000 | $658.66 | NA | NA | NA |
| N/F | Robles, Nelson C. | 7100-000 | $1,586.28 | NA | NA | NA |
| N/F | Rudy, Jetty L. | 7100-000 | $724.07 | NA | NA | NA |
| N/F | Ryman, Karen K. | 7100-000 | $4,225.94 | NA | NA | NA |
| N/F | S & L DANCE STUDIO DBA DANCE CENTRAL SCHOOL/DANCE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | S T E P S PERFORMING ARTS CTR ATTN: DANCE DIRECTOR | 7100-000 | $19.64 | NA | NA | NA |
| N/F | S2S ELEVATION DANCE THEATRE/CO ATTN: LYNETTE CALHOUN | 7100-000 | $52.99 | NA | NA | NA |
| N/F | SABEENA PETER | 7100-000 | $92.66 | NA | NA | NA |
| N/F | SABUCCO'S DANCE COMPANY | 7100-000 | $572.48 | NA | NA | NA |
| N/F | SAFFORD DANCE ACADEMY JENNY ROGERS | 7100-000 | $171.71 | NA | NA | NA |
| N/F | SAGGIONE STUDIOS INC DBA: ANNA MARIE DANCE STUDIO | 7100-000 | $2,626.65 | NA | NA | NA |
| N/F | SAINT CHARLES GYMNASTICS CLUB | 7100-000 | $7.50 | NA | NA | NA |
| N/F | SAINT CHARLES PARK DISTRICT | 7100-000 | $422.91 | NA | NA | NA |

| N/F | SAINT CHRISTOPHER SCHOOL ATTN: DANCE DIRECTOR | 7100-000 | $114.63 | NA | NA | NA |
|-----|------|----------|---------|----|----|----|
| N/F | SAINT JEANNE DE LESTONNAC SCH ATTN: DANCE/DRAMA DIRECTOR | 7100-000 | $332.21 | NA | NA | NA |
| N/F | SAINT MARGARET'S EPISCOPAL SCH KIRSTEN HARVEY | 7100-000 | $742.60 | NA | NA | NA |
| N/F | SAINT PETE DANCE CENTER ATTN: KATIE FADER | 7100-000 | $26.85 | NA | NA | NA |
| N/F | SALSA HEAT DANCE STUDIO ATTN: BRENDA GARCIA | 7100-000 | $235.87 | NA | NA | NA |
| N/F | SALT CREEK BALLET C/O MARIA BROOKS | 7100-000 | $295.92 | NA | NA | NA |
| N/F | SALT LAKE DANCE CENTER | 7100-000 | $577.73 | NA | NA | NA |
| N/F | SAN CLEMENTE DANCE & PERF ARTS ATTN: DANCE DIRECTOR | 7100-000 | $160.51 | NA | NA | NA |
| N/F | SANDEE'S DANZ EXPLOSION ATTN: SANDEE SNEDEKER-TOSCHLOG | 7100-000 | $109.98 | NA | NA | NA |
| N/F | SANDRA LYNN SCHOOL OF DANCE SANDRA CLARK | 7100-000 | $42.03 | NA | NA | NA |
| N/F | SANDY SCHOOL OF DANCE LLC ATTN: KELSEY SMITH | 7100-000 | $330.12 | NA | NA | NA |
| N/F | SANTA MONICA SCH/DANCE & MUSIC ATTN: DANCE DIRECTOR | 7100-000 | $44.09 | NA | NA | NA |
| N/F | SARA'S STUDIO OF DANCE INC | 7100-000 | $51.72 | NA | NA | NA |

| N/F | SARAH SMITH | 7100-000 | $79.18 | NA | NA | NA |
|-----|-------------|----------|--------|-----|-----|-----|
| N/F | SARAH'S DANCE STUDIO SARAH SONNENSCHEIN | 7100-000 | $96.65 | NA | NA | NA |
| N/F | SARATOGA SPRINGS YMCA ATTN: KIM HEWITT/GYMNASTIC S | 7100-000 | $8.50 | NA | NA | NA |
| N/F | SAVELLI DANCE | 7100-000 | $160.84 | NA | NA | NA |
| N/F | SAWNEE SCHOOL OF BALLET ATTN: COURTNEY BROMWICH | 7100-000 | $1,019.41 | NA | NA | NA |
| N/F | SAWYER DANCE ACADEMY DEBORAH KNUTH | 7100-000 | $74.18 | NA | NA | NA |
| N/F | SC&H CONSULTING SC&H GROUP, INC. | 7100-000 | $7,500.00 | NA | NA | NA |
| N/F | SCARLETT'S CENTER STAGE ATTN: SCARLETT WOODS | 7100-000 | $480.88 | NA | NA | NA |
| N/F | SCHOLARS ACADEMY ATTN: DALE GRAHAM | 7100-000 | $115.27 | NA | NA | NA |
| N/F | SCHOOL CLASSICAL BALLET & DANC ATTN: LORI GROOTERS | 7100-000 | $152.23 | NA | NA | NA |
| N/F | SCHOOL OF CLASS/BALLET & DANCE ATTN: BRITTANY DOCTER | 7100-000 | $73.48 | NA | NA | NA |
| N/F | SCHUMAN FEATHERS, INC. | 7100-000 | $417.00 | NA | NA | NA |
| N/F | SCHUYLKILL YMCA ATTN: ALICIA ELLEX | 7100-000 | $25.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | SCHWIMMER'S THE DANCE CENTER ATTN: DEBBIE NELSON | 7100-000 | $56.81 | NA | NA | NA |
| N/F | SE23 STUDIOS ATTN: LAUREN REYNOLDS | 7100-000 | $0.02 | NA | NA | NA |
| N/F | SEQUIN & STARS STUDIO OF DANCE ATTN: SEQUIN FANNIN | 7100-000 | $17.73 | NA | NA | NA |
| N/F | SET THE BARRE ATTN: JESSICA ALVES | 7100-000 | $472.90 | NA | NA | NA |
| N/F | SETTING THE BARRE DANCE ACAD ATTN: SAMANTHA ENGLISH | 7100-000 | $48.99 | NA | NA | NA |
| N/F | SEVERNA PARK COMMUNITY CENTER ATTN: THE DANCE CENTER | 7100-000 | $527.24 | NA | NA | NA |
| N/F | SGB CONSERVATORY SOUTH GEORGIA BALLET CONSERVA | 7100-000 | $19.25 | NA | NA | NA |
| N/F | SHAKE IT UP DANCE CENTER LLC ATTN: JILLANNE MCDONALD | 7100-000 | $18.47 | NA | NA | NA |
| N/F | SHANNON O'BRIEN SCHOOL/DANCE | 7100-000 | $53.02 | NA | NA | NA |
| N/F | SHANNON'S SCHOOL OF DANCE ATTN: MICHELLE CROSBIE | 7100-000 | $218.21 | NA | NA | NA |
| N/F | SHAPES DANCE & ACRO STUDIO ATTN: TRACEY L WOZNY | 7100-000 | $565.31 | NA | NA | NA |
| N/F | SHARON'S STUDIO OF DANCE SHARON WALSH | 7100-000 | $9.85 | NA | NA | NA |

| N/F | SHATTO SCHOOL OF DANCE ATTN: ASHLEY REED | 7100-000 | $67.39 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | SHEEN KIND LTD | 7100-000 | $3,097.03 | NA | NA | NA |
| N/F | SHEEN KIND LTD | 7100-000 | $101,307.00 | NA | NA | NA |
| N/F | SHELLEY'S SCHOOL OF DANCE DBA TALENT FORUM | 7100-000 | $28.63 | NA | NA | NA |
| N/F | SHEPHERDSTOWN SCHOOL OF DANCE ATTN: MERCEDES PROHASKA | 7100-000 | $2,739.47 | NA | NA | NA |
| N/F | SHERRI'S DANCE CENTER SHERRI CONWELL | 7100-000 | $381.12 | NA | NA | NA |
| N/F | SHERRY'S DANCE CENTER | 7100-000 | $47.68 | NA | NA | NA |
| N/F | SHERRY'S DANCE CENTER | 7100-000 | $768.38 | NA | NA | NA |
| N/F | SHERWOOD MIDDLE SCHOOL ATTN: MONIQUE MONTGOMERY | 7100-000 | $25.00 | NA | NA | NA |
| N/F | SHIRLEY MCPHAIL SCHOOL DANCE ATTN: KRISTIN SMITH | 7100-000 | $95.62 | NA | NA | NA |
| N/F | SHOOTING STARS DANCE ACADEMY ATTN: FALON MACEK | 7100-000 | $15.00 | NA | NA | NA |
| N/F | SHORELINE DANCE ACADEMY ATTN: HEATHER WANNER | 7100-000 | $52.24 | NA | NA | NA |
| N/F | SHOW STOPPER STUDIO ATTN: SUSIE GARCIA | 7100-000 | $776.32 | NA | NA | NA |
| N/F | SHOWCASE DANCE ATTN: BECKY BURLEY | 7100-000 | $39.98 | NA | NA | NA |

| N/F | SHOWCASE DANCE STUDIO ATTN: CRYSTAL CARFAGNO | 7100-000 | $97.62 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | SHOWCASE DANCE STUDIO ATTN: CRYSTAL CARFAGNO | 7100-000 | $500.00 | NA | NA | NA |
| N/F | SHOWSTOPPIN' DANCE & FITNESS ATTN: EMILY TAYLOR | 7100-000 | $165.94 | NA | NA | NA |
| N/F | SHREVEPORT METROPLTN DANCE ACA ATTN: KENDRA MEIKI | 7100-000 | $228.13 | NA | NA | NA |
| N/F | SIDELINE BLING ATTN: AMANDA ROESSLER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | SIDIUM SOLUTIONS INC. | 7100-000 | $6,805.10 | NA | NA | NA |
| N/F | SIERRA VISTA BALLET | 7100-000 | $46.28 | NA | NA | NA |
| N/F | SILHOUETTE DANCE COMPANY | 7100-000 | $797.25 | NA | NA | NA |
| N/F | SILHOUETTE DANCE COMPANY | 7100-000 | $7.81 | NA | NA | NA |
| N/F | SILK CITY GYMNASTICS & DANCE ATTN: LAZAR GAKEV | 7100-000 | $44.99 | NA | NA | NA |
| N/F | SILVER LINING DANCE ACADEMY ATTN: WHITNEY B NEEVES | 7100-000 | $66.72 | NA | NA | NA |
| N/F | SILVER SPRING DANCE CONSERVATO ATTN: NANCY NEHR | 7100-000 | $70.81 | NA | NA | NA |
| N/F | SILVER STARS | 7100-000 | $7,113.66 | NA | NA | NA |
| N/F | SIMPLY NIKKI DANCE STUDIO ATTN: DANCE DIRECTOR | 7100-000 | $349.12 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | SKC TUMBLING<br>ATTN: DANCE<br>DIRECTOR | 7100-000 | $826.75 | NA | NA | NA |
| N/F | SKIESUNLIMITED<br>DANCE<br>ATTN: DANCE<br>DIRECTOR | 7100-000 | $219.69 | NA | NA | NA |
| N/F | SKYLAR MARTIN | 7100-000 | $29.41 | NA | NA | NA |
| N/F | SL TRADING CO/<br>JINHO LEE | 7100-000 | $1,155.07 | NA | NA | NA |
| N/F | SL TRADING CO/<br>JINHO LEE | 7100-000 | $67.69 | NA | NA | NA |
| N/F | SLOAN'S<br>GYMNASTICS | 7100-000 | $25.00 | NA | NA | NA |
| N/F | SMASH DANCE<br>ACADEMY<br>ATTN: ASHLEY<br>SMITH | 7100-000 | $836.41 | NA | NA | NA |
| N/F | SMASH DANCE<br>ACADEMY<br>ATTN: ASHLEY<br>SMITH | 7100-000 | $358.14 | NA | NA | NA |
| N/F | SO CAL DANCE<br>ACADEMY<br>ATTN: JACKIE LYNCH | 7100-000 | $617.81 | NA | NA | NA |
| N/F | SOCORRA'S<br>PERFORMING ART<br>ATTN: SOCORRA J<br>WYNN | 7100-000 | $0.32 | NA | NA | NA |
| N/F | SOHO PERFORMING<br>ARTS | 7100-000 | $7.64 | NA | NA | NA |
| N/F | SOLAMACK INC<br>DBA: PENNY LANE<br>DANCE ACADEMY | 7100-000 | $117.46 | NA | NA | NA |
| N/F | SOLE TO SOUL<br>ATTN: ROSEMARY<br>TURNER | 7100-000 | $0.01 | NA | NA | NA |
| N/F | SOLES DANCE<br>CENTER<br>ATTN: DANCE<br>DIRECTOR | 7100-000 | $935.70 | NA | NA | NA |

| N/F | SOLES DANCE CENTER ATTN: DANCE DIRECTOR | 7100-000 | $50.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | SOLINA DANC PRODUCTIONS ATTN: LIANNE SOLINA | 7100-000 | $64.03 | NA | NA | NA |
| N/F | SOLOMON'S DANCE STUDIO ATTN: MARK & CHARITY SOLOMON | 7100-000 | $690.22 | NA | NA | NA |
| N/F | SOMERSET HILLS YMCA ATTN: DANCE DIRECTOR | 7100-000 | $1,736.16 | NA | NA | NA |
| N/F | SONG AND DANCE INC ATTN: JULIE MCPHERON | 7100-000 | $1,010.96 | NA | NA | NA |
| N/F | SONSHINE PERF ARTS ACADEMY ATTN: CHRISTINA JOHNSON | 7100-000 | $30.31 | NA | NA | NA |
| N/F | SONYA'S DANCE & FITNESS | 7100-000 | $92.15 | NA | NA | NA |
| N/F | SONYA'S DANCE & FITNESS | 7100-000 | $270.00 | NA | NA | NA |
| N/F | SOUL STEPPIN' STUDIO ATTN: SHELBI HALL | 7100-000 | $118.83 | NA | NA | NA |
| N/F | SOUL2SOUL DANCE INC ATTN: JENNY ZULEGER | 7100-000 | $22.41 | NA | NA | NA |
| N/F | SOUTH SHORE YMCA ASSOC RESOURCE OFFICE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | SOUTH COAST CONSERVATORY ATTN: JENA MINNICK-BULL | 7100-000 | $1,381.03 | NA | NA | NA |
| N/F | SOUTH COUNTY DANCE | 7100-000 | $3.42 | NA | NA | NA |

| N/F | SOUTH SHORE YMCA AT MILL POND ATTN: REGINA ROZZI | 7100-000 | $25.00 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | SOUTH SIDE SCHOOL | 7100-000 | $488.55 | NA | NA | NA |
| N/F | SOUTH SOUND DANCE ATTN: HANNAH TAYLOR-KORMONDY | 7100-000 | $1,140.73 | NA | NA | NA |
| N/F | SOUTH TULSA DANCE COMPANY KEALLY LILLY | 7100-000 | $13.04 | NA | NA | NA |
| N/F | SOUTHERN DANCE CONNECTION ATTN: LINDSAY ROBERTS | 7100-000 | $513.47 | NA | NA | NA |
| N/F | SOUTHERN DANCE PRECISION ATTN: KELLY BELL | 7100-000 | $1,051.40 | NA | NA | NA |
| N/F | SOUTHERN DANCE THEATRE | 7100-000 | $444.85 | NA | NA | NA |
| N/F | SOUTHERN NEW HAMP GYMN ACAD ATTN: CORYN DROWN | 7100-000 | $20.18 | NA | NA | NA |
| N/F | SOUTHERN PERFORMING ARTS ACAD ALICIA CHITWOOD | 7100-000 | $376.22 | NA | NA | NA |
| N/F | SOUTHERN STRUT DANCE CENTER ATTN: ELLEN OTTE | 7100-000 | $98.32 | NA | NA | NA |
| N/F | SOUTHGATE F/S BOOSTER CLUB | 7100-000 | $48.75 | NA | NA | NA |
| N/F | SOUTHWEST SCHOOL OF DANCE ATTN: CONNIE O'REEL | 7100-000 | $37.00 | NA | NA | NA |
| N/F | SOZO DANCE ACADEMY LLC ATTN: ANNA CLAIRE FARMER | 7100-000 | $0.01 | NA | NA | NA |
| N/F | SPANDEX HOUSE, INC. | 7100-000 | $4,600.50 | NA | NA | NA |

| N/F | SPENCER FAMILY YMCA | 7100-000 | $3.79 | NA | NA | NA |
|-----|---------------------|----------|-------|-----|-----|-----|
| N/F | SPIRIT IN MOTION BALLET THEATR TERRI LEE | 7100-000 | $120.57 | NA | NA | NA |
| N/F | SPIRIT IN MOTION OF HERNANDO ATTN: ELIZABETH DOYLE | 7100-000 | $244.02 | NA | NA | NA |
| N/F | SPIRIT OF DANCE ATTN: LISA O'SULLIVAN | 7100-000 | $38.97 | NA | NA | NA |
| N/F | SPLENDORA HIGH SCHOOL ATTN: DANCE/DRILL DIRECTOR | 7100-000 | $304.85 | NA | NA | NA |
| N/F | SPLITS GYMNASTICSATTN: GYMNASTICS DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |
| N/F | SPORTS PORT INTERNATIONAL LTD | 7100-000 | $19.95 | NA | NA | NA |
| N/F | SPOTLIGHT DANCE ACADEMY ATTN: BECKY CHIASSON | 7100-000 | $26.85 | NA | NA | NA |
| N/F | SPOTLIGHT DANCE ACADEMY ATTN: CASSIE THOMAS | 7100-000 | $22.50 | NA | NA | NA |
| N/F | SPOTLIGHT DANCE CENTER | 7100-000 | $5.30 | NA | NA | NA |
| N/F | SPOTLIGHT DANCE CENTER ATTN: GINA & MARK ROSSON | 7100-000 | $223.58 | NA | NA | NA |
| N/F | SPOTLIGHT DANCE CENTER ATTN: WENDY HARRIS | 7100-000 | $193.65 | NA | NA | NA |
| N/F | SPOTLIGHT DANCE COMPANY ATTN: TABATHA M LEMACKS | 7100-000 | $30.91 | NA | NA | NA |

| N/F | SPOTLIGHT DANCE FACTORY ATTN: SUZANNE DELIA | 7100-000 | $72.21 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | SPOTLIGHT DANCE STUDIO | 7100-000 | $7.25 | NA | NA | NA |
| N/F | SPRING CREEK ATHLETICS GYMNASTICS & CHEER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | SPRING CYPRESS DANCE SCHOOL ATTN: JOHN F SOLIS | 7100-000 | $25.00 | NA | NA | NA |
| N/F | SPRINGFIELD YOUTH FOOTBALL | 7100-000 | $3.24 | NA | NA | NA |
| N/F | ST AUGUSTINE DANCE ACADEMY LLC ATTN: TASHA WELLS | 7100-000 | $118.14 | NA | NA | NA |
| N/F | ST AUGUSTINE DANCE CONSERVATOR ATTN: LORI LADWIG | 7100-000 | $175.88 | NA | NA | NA |
| N/F | ST LOUIS ACADEMY OF DANCE | 7100-000 | $2,779.58 | NA | NA | NA |
| N/F | ST LOUIS ACADEMY OF DANCE | 7100-000 | $203.65 | NA | NA | NA |
| N/F | STAFFORD DANCE COMPANY ATTN: MICHELLE SALES | 7100-000 | $363.21 | NA | NA | NA |
| N/F | STAGE CANVAS DANCE COMPANY ATTN: SARAH JUAREZ | 7100-000 | $553.20 | NA | NA | NA |
| N/F | STAGE DOOR D/P/A WORKSHOP PATTI VAN OORSCHOT | 7100-000 | $19.19 | NA | NA | NA |
| N/F | STAGE DOOR DANCE ACADEMY JENNIFER TUCKER | 7100-000 | $446.20 | NA | NA | NA |

| N/F | STAGE DOOR DANCE PRODUCTIONS ATTN: CHASTA HAMILTON | 7100-000 | $167.79 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | STAGE DOOR PERFORMING ARTS CTR ATTN: HEATHER SLOCUM | 7100-000 | $272.32 | NA | NA | NA |
| N/F | STAGE DOOR SCHOOL OF DANCE MARY GIATTION-STYLES | 7100-000 | $0.01 | NA | NA | NA |
| N/F | STAGE DOOR STUDIO PATRICIA BARTHOLOMEW | 7100-000 | $46.10 | NA | NA | NA |
| N/F | STAGE DOOR STUDIOS ATTN: COBY RICHARDSON | 7100-000 | $129.30 | NA | NA | NA |
| N/F | STAGE PRESENCE FOR DANCERS ATTN: HEATHER L VIGUE | 7100-000 | $1,582.11 | NA | NA | NA |
| N/F | STAGE RIGHT ATTN: PETREA | 7100-000 | $38.79 | NA | NA | NA |
| N/F | STAGE RIGHT DBA: ALL STARS DANCE CENTER | 7100-000 | $499.15 | NA | NA | NA |
| N/F | STAGE STARZ ACADEMY OF DANCE ATTN: MIRANDA VANCE | 7100-000 | $15.00 | NA | NA | NA |
| N/F | STAGEWORKZ VICKI SMITH | 7100-000 | $190.76 | NA | NA | NA |
| N/F | STANFORD DANCE STUDIO | 7100-000 | $1.78 | NA | NA | NA |
| N/F | STAR STEPS D/CTR MICHELLE CRISP | 7100-000 | $25.00 | NA | NA | NA |
| N/F | STAR STRUCK DANCE STUDIO ATTN: JENNIFER HENDRICK | 7100-000 | $22.22 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | STARKE ACADEMY OF DANCE LLC ATTN: EMILY GILES | 7100-000 | $25.00 | NA | NA | NA |
| N/F | STARLIGHT DANCE ACADEMY | 7100-000 | $114.00 | NA | NA | NA |
| N/F | STARLIGHT DANCE ACADEMY ATTN: APRIL BENOIT | 7100-000 | $980.46 | NA | NA | NA |
| N/F | STARLIGHT STUDIOS ATTN: ALLISON FUHRER | 7100-000 | $279.22 | NA | NA | NA |
| N/F | STARMAKER PERFORMING ARTS CTR ATTN: WAYNE A BETCHEL | 7100-000 | $218.46 | NA | NA | NA |
| N/F | STARS DANCE ACADEMY ATTN: MARY ANN SHERMAN | 7100-000 | $43.86 | NA | NA | NA |
| N/F | STARS OF TOMORROW JUDY DRYMAN | 7100-000 | $19.87 | NA | NA | NA |
| N/F | STARS ON STAGE DANCE ACADEMY ATTN: MICHELLE BRUNDIECK | 7100-000 | $387.04 | NA | NA | NA |
| N/F | STARSTRUCK DANCE ACADEMY ATTN: EMILY DAHARSH | 7100-000 | $172.88 | NA | NA | NA |
| N/F | STARSTRUCK PERFORMING ARTS CTR ATTN: TERRI NOVAK | 7100-000 | $345.14 | NA | NA | NA |
| N/F | STARZ DANCE GALAXY J&J DANCE LLC | 7100-000 | $32.93 | NA | NA | NA |
| N/F | STARZ DANCE STUDIO, LLC ATTN: STEPHANIE DEANGELO | 7100-000 | $51.69 | NA | NA | NA |
| N/F | STAUNTON ACADEMY OF BALLET ATTN: DANCE DIRECTOR | 7100-000 | $47.10 | NA | NA | NA |

| N/F | STAVNA BALLET ATTN: SHANNON MCCONVILLE | 7100-000 | $210.34 | NA | NA | NA |
|-----|------|----------|---------|----|----|----|
| N/F | STEP BY STEP ATTN: DANCE DIRECTOR | 7100-000 | $50.00 | NA | NA | NA |
| N/F | STEP BY STEP DANCE STUDIO GAIL L FRITZ | 7100-000 | $62.73 | NA | NA | NA |
| N/F | STEP BY STEP RONDA BARBER | 7100-000 | $293.03 | NA | NA | NA |
| N/F | STEP SOUTH DANCE ATTN: LINDSEY FARRIS | 7100-000 | $1,189.04 | NA | NA | NA |
| N/F | STEP-BY-STEP INC ATTN: PAMELA C CAIRA | 7100-000 | $26.99 | NA | NA | NA |
| N/F | STEPHANIE'S DANCE SHOPPE ATTN: STEPHANIE RADOVICH | 7100-000 | $10.00 | NA | NA | NA |
| N/F | STEPHEN DECATUR MIDDLE SCHOOL ATTN: DANCE DIRECTOR | 7100-000 | $229.74 | NA | NA | NA |
| N/F | STEPHENS DANCE STUDIO ATTN: AMY STEPHENS | 7100-000 | $8.62 | NA | NA | NA |
| N/F | STEPPIN' OUT DANCE ACADEMY | 7100-000 | $38.79 | NA | NA | NA |
| N/F | STEPPING OUT SCHOOL OF DANCE | 7100-000 | $4.35 | NA | NA | NA |
| N/F | STEPPING STONE DANCE STUDIO ATTN: DANA STONE | 7100-000 | $65.42 | NA | NA | NA |
| N/F | STEPS AHEAD DANCE STUDIO ATTN: DANCE DIRECTOR | 7100-000 | $0.01 | NA | NA | NA |
| N/F | STEPS DANCE ACADEMY ATTN: REBECCA BRANDENBURG | 7100-000 | $264.30 | NA | NA | NA |

| N/F | STEPS DANCE CENTER ATTN: SARAH E ARNOLD | 7100-000 | $38.51 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | STEPS IN TIME ATTN: KATHLEEN TREAT | 7100-000 | $493.40 | NA | NA | NA |
| N/F | STEPS OF FAITH DANCE CENTER ATTN: JENNIFER L BALLEW | 7100-000 | $114.91 | NA | NA | NA |
| N/F | STEPS TO GRACE DANCE ACADEMY ATTN: HOLLY REILLY | 7100-000 | $351.00 | NA | NA | NA |
| N/F | STEPZ, LLC ATTN: BREANNA LUSK, OWNER | 7100-000 | $5.17 | NA | NA | NA |
| N/F | STERLING DANCE THEATRE | 7100-000 | $211.84 | NA | NA | NA |
| N/F | STOCKTON UNIVERSITY A/S DANCE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | STOWE DANCE ACADEMY ATTN: HELENA SULLIVAN | 7100-000 | $445.36 | NA | NA | NA |
| N/F | STRATFORD PERFORMING ARTS ACAD ATTN: DEBORAH MAIDA | 7100-000 | $563.52 | NA | NA | NA |
| N/F | STRAUSS PERFORMING ARTS ATTN: MICHELLE STRAUSS | 7100-000 | $0.34 | NA | NA | NA |
| N/F | STRIKE IT UP! DANCE STUDIO ATTN: DANCE DIRECTOR | 7100-000 | $77.97 | NA | NA | NA |
| N/F | STRINNI SCHOOL OF DANCE | 7100-000 | $319.92 | NA | NA | NA |
| N/F | STRUT STUDIO OF DANCE ATTN: LINDA BETTENCOURT | 7100-000 | $99.10 | NA | NA | NA |
| N/F | STUDIO '91 JANICE BROUGHER | 7100-000 | $481.46 | NA | NA | NA |

| N/F | STUDIO 11 | 7100-000 | $91.55 | NA | NA | NA |
|-----|-----------|----------|--------|-----|-----|-----|
| N/F | STUDIO 147 ATTN: CARLI THORNTON | 7100-000 | $1,342.49 | NA | NA | NA |
| N/F | STUDIO 170 ATTN: MEGAN BERO | 7100-000 | $51.68 | NA | NA | NA |
| N/F | STUDIO 201 ATTN: EMILY SULLIVAN | 7100-000 | $49.85 | NA | NA | NA |
| N/F | STUDIO 3 DANCE & FITNESS ATTN: DANCE DIRECTOR | 7100-000 | $43.28 | NA | NA | NA |
| N/F | STUDIO 3 DANCE & FITNESS P B S A E INC | 7100-000 | $324.10 | NA | NA | NA |
| N/F | STUDIO 3 DANCE P B S A E INC | 7100-000 | $13.84 | NA | NA | NA |
| N/F | STUDIO 3 LLC ATTN: REBECA & CARISA CANFIELD | 7100-000 | $181.64 | NA | NA | NA |
| N/F | STUDIO 43 SCHOOL OF DANCE ATTN: BRANDI PRESTON | 7100-000 | $132.32 | NA | NA | NA |
| N/F | STUDIO 45 ATTN: TERRI HENSLEY-HALL | 7100-000 | $257.93 | NA | NA | NA |
| N/F | STUDIO 5-6-7-8 ATTN: TRACIE POAGE | 7100-000 | $569.89 | NA | NA | NA |
| N/F | STUDIO 55 SCHOOL OF DANCE ATTN: LAURA SLAGER | 7100-000 | $39.21 | NA | NA | NA |
| N/F | STUDIO 65 LLC | 7100-000 | $9.10 | NA | NA | NA |
| N/F | STUDIO 89 DANCE COMPANY LLC ATTN: ASHLI MUTH | 7100-000 | $87.68 | NA | NA | NA |
| N/F | STUDIO 9 DANCE ACADEMY ATTN: HEATHER MUDRICK | 7100-000 | $145.43 | NA | NA | NA |
| N/F | STUDIO 92 ATTN: SARAH PARMER | 7100-000 | $211.05 | NA | NA | NA |

| N/F | STUDIO A ATTN: AGGIE EIDSON | 7100-000 | $304.42 | NA | NA | NA |
|-----|----------------------------|----------|---------|----|----|----|
| N/F | STUDIO A CENTER FOR PERFORMING ATTN: STACY BONN | 7100-000 | $2,606.64 | NA | NA | NA |
| N/F | STUDIO A CENTER FOR PERFORMING ATTN: STACY BONN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | STUDIO A DANCE & PERFORM/ARTS ATTN: ANN SCHWENZER | 7100-000 | $293.43 | NA | NA | NA |
| N/F | STUDIO A DANCE CO ATTN: ASHLI DAVIS | 7100-000 | $59.51 | NA | NA | NA |
| N/F | STUDIO A OF WILMINGTON ATTN: AUNIKA BROWNE | 7100-000 | $968.13 | NA | NA | NA |
| N/F | STUDIO B LEGACY ATTN: LINDA S MILLER | 7100-000 | $742.72 | NA | NA | NA |
| N/F | STUDIO B ATTN: BRANDI MARSHALL | 7100-000 | $521.27 | NA | NA | NA |
| N/F | STUDIO B ATTN: BRANDI MARSHALL | 7100-000 | $209.08 | NA | NA | NA |
| N/F | STUDIO B DANCE CENTER NANCY SOLOMON | 7100-000 | $50.93 | NA | NA | NA |
| N/F | STUDIO B LEGACY | 7100-000 | $9.75 | NA | NA | NA |
| N/F | STUDIO B MATAWAN LLC ATTN: BARBARA GONZALEZ | 7100-000 | $239.94 | NA | NA | NA |
| N/F | STUDIO B SCHOOL OF DANCE ATTN: BRANDI BREAUX | 7100-000 | $88.57 | NA | NA | NA |
| N/F | STUDIO B SCHOOL OF DANCE ATTN: BRANDI BREAUX | 7100-000 | $106.04 | NA | NA | NA |
| N/F | STUDIO B-ACAD/CLASSICAL BALLET ATTN: JILLEEN MENGHINI | 7100-000 | $53.60 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | STUDIO C DANCE ACADEMY ATTN: CHRISTINE DESJARLAIS | 7100-000 | $99.98 | NA | NA | NA |
| N/F | STUDIO C INC ATTN: CHRISTINA BOURNE | 7100-000 | $0.01 | NA | NA | NA |
| N/F | STUDIO D ATTN: KARYN DOMINO | 7100-000 | $50.64 | NA | NA | NA |
| N/F | STUDIO D CENTER/PERFORMING ART ATTN: DONA WASSELL | 7100-000 | $18.15 | NA | NA | NA |
| N/F | STUDIO DANCE ACADEMY ATTN: CASSIDY CARSON | 7100-000 | $69.81 | NA | NA | NA |
| N/F | STUDIO DANCE CENTRE ATTN: JULIE LUCIA | 7100-000 | $180.84 | NA | NA | NA |
| N/F | STUDIO DANCE COMPLEX LLC ATTN: NIKKI DIBISCEGLIA | 7100-000 | $594.85 | NA | NA | NA |
| N/F | STUDIO DANS LLC ATTN: DANA KEANE | 7100-000 | $519.57 | NA | NA | NA |
| N/F | STUDIO DANS LLC ATTN: DANA KEANE | 7100-000 | $151.02 | NA | NA | NA |
| N/F | STUDIO FOR THE LIVING ARTS ATTN: DANCE DIRECTOR | 7100-000 | $429.73 | NA | NA | NA |
| N/F | STUDIO FRANCE SCHOOL OF DANCE ATTN: ERIN FRANCE | 7100-000 | $187.48 | NA | NA | NA |
| N/F | STUDIO GO ATTN: LEAH MATTHEWS | 7100-000 | $19.83 | NA | NA | NA |
| N/F | STUDIO J DANCE ATTN: JULIE K WERKHEISER | 7100-000 | $780.90 | NA | NA | NA |
| N/F | STUDIO J SCHOOL OF DANCE ATTN: MEREDITH A OTIS POWELL | 7100-000 | $0.03 | NA | NA | NA |
| N/F | STUDIO K ATTN: KATE LENAWAY UNDERCOFFER | 7100-000 | $21.50 | NA | NA | NA |

| N/F | STUDIO K DANCE ACADEMY LLC ATTN: JENNIFER KOSCHECK | 7100-000 | $6.41 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | STUDIO K DANCE COMPANY ATTN: KAREN DAVIS-JONES | 7100-000 | $611.38 | NA | NA | NA |
| N/F | STUDIO LA VIDA ATTN: ANDREA FONTENOT | 7100-000 | $598.18 | NA | NA | NA |
| N/F | STUDIO MOVE, LLC ATTN: MICA TROJACEK | 7100-000 | $211.04 | NA | NA | NA |
| N/F | STUDIO NINE 22 ATTN: CONNIE BLACK | 7100-000 | $5.00 | NA | NA | NA |
| N/F | STUDIO OF NORTHERN WESTCHESTER ATTN: DANCE DIRECTOR | 7100-000 | $124.52 | NA | NA | NA |
| N/F | STUDIO OF THE PERFORMING ARTS ATTN: LIBBY VALENTINE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | STUDIO ONE LLC ATTN: REBECCA WARD | 7100-000 | $1,666.24 | NA | NA | NA |
| N/F | STUDIO ONE-FOR DANCERS SCOTT STEVENS | 7100-000 | $458.84 | NA | NA | NA |
| N/F | STUDIO P DANCE STUDIO ATTN: TAYLOR LUCAS | 7100-000 | $90.08 | NA | NA | NA |
| N/F | STUDIO S DANCE COMPANY ATTN: EMILY MIRE | 7100-000 | $87.54 | NA | NA | NA |
| N/F | STUDIO S DANCE COMPANY ATTN: EMILY MIRE | 7100-000 | $39.39 | NA | NA | NA |
| N/F | STUDIO S DANCE COMPANY ATTN: SHELLEY SCHEXNAYDRE | 7100-000 | $19.77 | NA | NA | NA |

| N/F | STUDIO SOLE DANCE ATTN: WHITNEY SASSER | 7100-000 | $439.89 | NA | NA | NA |
|-----|------|-----------|---------|----|----|----|
| N/F | STUDIO SOUTH ATTN: HEATHER DRIGGERS | 7100-000 | $94.95 | NA | NA | NA |
| N/F | STUDIO6TWENTY5 ATTN: RACHEL PRESCOTT | 7100-000 | $299.52 | NA | NA | NA |
| N/F | STUDIO6TWENTY6 | 7100-000 | $53.28 | NA | NA | NA |
| N/F | STUDIO6TWENTY7 ATTN: RACHEL PRESCOTT | 7100-000 | $42.99 | NA | NA | NA |
| N/F | STYLES IN MOTION LLC ATTN: LEEANN KAY | 7100-000 | $203.86 | NA | NA | NA |
| N/F | SUBURBAN ICE EAST LANSING ICE SHOW DIRECTOR | 7100-000 | $801.19 | NA | NA | NA |
| N/F | SUGAR LAND DANCE STUDIO LLC ATTN: KATHY MORROW | 7100-000 | $85.92 | NA | NA | NA |
| N/F | SUGAR LAND ICE & SPORTS CTR ATTN: SKATING DIRECTOR | 7100-000 | $178.95 | NA | NA | NA |
| N/F | SUMMIT DANCE WORKS ATTN: LYNDZI BARNES | 7100-000 | $65.62 | NA | NA | NA |
| N/F | SUN LIFE FINANCIAL | 7100-000 | $4,986.06 | NA | NA | NA |
| N/F | SUNFLOWER STATE DANCE LLC ATTN: RACHEL WEITEKAMP | 7100-000 | $64.02 | NA | NA | NA |
| N/F | SUNSHINE DANCE & CHEER STUDIO ATTN: SAMANTHA GASKIN | 7100-000 | $9.62 | NA | NA | NA |
| N/F | SUNSHINE DANCE ATTN: SHERI DAHL | 7100-000 | $323.97 | NA | NA | NA |
| N/F | SUNSHINE TWIRLING & DANCE CTR ATTN: SUSAN DONOHO ADELL | 7100-000 | $25.00 | NA | NA | NA |

| N/F | SUPERNOVA DANCE COMPANY ATTN: DANCE DIRECTOR | 7100-000 | $519.14 | NA | NA | NA |
|-----|------|----------|---------|-----|-----|-----|
| N/F | SUSAN CHAMBERS SCH/THEA/DANCE ATTN: SUSAN CHAMBERS | 7100-000 | $30.28 | NA | NA | NA |
| N/F | SUSAN KASSELAKIS | 7100-000 | $124.24 | NA | NA | NA |
| N/F | SUSAN'S STUDIO OF DANCE | 7100-000 | $6.68 | NA | NA | NA |
| N/F | SUSAN'S TAP-N-TOE STUDIO ATTN: M. SUSAN MAUGER | 7100-000 | $325.87 | NA | NA | NA |
| N/F | SUSQUEHANNA DANCE ACADEMY ATTN: KIMBERLY KLICK | 7100-000 | $49.81 | NA | NA | NA |
| N/F | SUWANEE ACADEMY OF THE ARTS ATTN: DANCE DIRECTOR | 7100-000 | $27.78 | NA | NA | NA |
| N/F | SUZANNE HARRIS | 7100-000 | $104.49 | NA | NA | NA |
| N/F | SUZANNE MCMULLAN | 7100-000 | $60.85 | NA | NA | NA |
| N/F | SUZANNE'S DANCE CONNECTION ATTN: SUZANNE KAKOURIS | 7100-000 | $67.23 | NA | NA | NA |
| N/F | SUZANNE'S DANCE FACTORY | 7100-000 | $389.92 | NA | NA | NA |
| N/F | SUZANNE'S MAIN ST DANCE CENTER | 7100-000 | $47.49 | NA | NA | NA |
| N/F | SUZANNE'S SCHOOL OF DANCE ATTN: DANCE DIRECTOR | 7100-000 | $3,208.28 | NA | NA | NA |
| N/F | SUZI HUGHSON SCHOOL OF DANCE ATTN: AMANDA GOLD | 7100-000 | $532.93 | NA | NA | NA |
| N/F | SWANSEA SCHOOL OF DANCE | 7100-000 | $1,864.42 | NA | NA | NA |

| N/F | SWEET ELITE ATTN: EMILY SMITH | 7100-000 | $44.20 | NA | NA | NA |
|-----|------------------------------|----------|--------|-----|-----|-----|
| N/F | SWEETWATER PERFORMING ARTS CTR MAGGIE JOHNSON-DICKEY | 7100-000 | $67.48 | NA | NA | NA |
| N/F | SWITZERLAND SCHOOL OF DANCE STACEY DUMDEI | 7100-000 | $218.20 | NA | NA | NA |
| N/F | SYLVIA LABOURDETTE SCH/DANCE | 7100-000 | $365.35 | NA | NA | NA |
| N/F | SYLVIA LABOURDETTE SCH/DANCE | 7100-000 | $599.40 | NA | NA | NA |
| N/F | SYNERGY DANCE ACADEMY ATTN: KARI FISHER | 7100-000 | $11.02 | NA | NA | NA |
| N/F | SYNERGY DANCE ACADEMY ATTN: KARI FISHER | 7100-000 | $47.46 | NA | NA | NA |
| N/F | SYNERGY DANCE CENTER ATTN: DANA RISTE | 7100-000 | $30.20 | NA | NA | NA |
| N/F | SYNERGY DANCE CENTER ATTN: DANA RISTE | 7100-000 | $51.42 | NA | NA | NA |
| N/F | SYNERGY DANCE CENTER MICHAEL & SUSAN JASKELEWIZ | 7100-000 | $11.70 | NA | NA | NA |
| N/F | SYNERGY PERFORMING ARTS ACAD ATTN: ROSALYNN CRUZ | 7100-000 | $428.34 | NA | NA | NA |
| N/F | Shaull, Todd W. | 7100-000 | $533.98 | NA | NA | NA |
| N/F | Sheffer, Summer E. | 7100-000 | $344.10 | NA | NA | NA |
| N/F | Sheppard, Abby L. | 7100-000 | $1,806.59 | NA | NA | NA |
| N/F | Stabley, Rosalie G. | 7100-000 | $493.77 | NA | NA | NA |
| N/F | Stepchina, Lyudmila V. | 7100-000 | $1,632.68 | NA | NA | NA |

| N/F | Stevens-Faucher, Rand | 7100-000 | $783.35 | NA | NA | NA |
|-----|------------------------|----------|---------|-----|-----|-----|
| N/F | Susan E. Williams | 7100-000 | $2,013.61 | NA | NA | NA |
| N/F | TAKE FIVE DANCE ACADEMY | 7100-000 | $101.72 | NA | NA | NA |
| N/F | TAKEISHA DUDLEY | 7100-000 | $43.19 | NA | NA | NA |
| N/F | TALENT FACTORY | 7100-000 | $6.93 | NA | NA | NA |
| N/F | TALENT PLUS MARILYN DOWNING | 7100-000 | $305.12 | NA | NA | NA |
| N/F | TAMMY BIGLIN S/D | 7100-000 | $145.41 | NA | NA | NA |
| N/F | TAMMY'S DANCE CENTER ATTN: TAMMY FEINGLAS | 7100-000 | $292.21 | NA | NA | NA |
| N/F | TAMMY'S DANCE COMPANY INC ATTN: | 7100-000 | $16.44 | NA | NA | NA |
| N/F | TAMPA BAY DANCE FX INC | 7100-000 | $637.16 | NA | NA | NA |
| N/F | TAMPA BAY PERF ARTS CENTER ATTN: DANCE DEPT | 7100-000 | $81.57 | NA | NA | NA |
| N/F | TAOS YOUTH BALLET | 7100-000 | $540.55 | NA | NA | NA |
| N/F | TAPS-N-TOES, INC DANCE SCHOOL ATTN: ANNE CLEARY | 7100-000 | $32.28 | NA | NA | NA |
| N/F | TAPS-N-TOES, INC DANCE SCHOOL ATTN: ANNE CLEARY | 7100-000 | $235.19 | NA | NA | NA |
| N/F | TARRYTOWN DANCE CENTER INC ATTN: DANCE DIRECTOR | 7100-000 | $146.11 | NA | NA | NA |
| N/F | TATYANA MIMLITZ | 7100-000 | $84.98 | NA | NA | NA |
| N/F | TAWN MARIE'S DANCE CENTRE | 7100-000 | $298.49 | NA | NA | NA |
| N/F | TAYLOR DANCE PROGRAM | 7100-000 | $3.45 | NA | NA | NA |

| N/F | TDS DANCE COMPANY LISA KAPLAN BARBASH | 7100-000 | $46.07 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | TEACHING LITTLE CHILDREN ATTN: DEBORAH BOWMAN | 7100-000 | $5.01 | NA | NA | NA |
| N/F | TEMECULA DANCE COMPANY | 7100-000 | $12.00 | NA | NA | NA |
| N/F | TEMPO PERFORMING ARTS STUDIO ATTN: ASHLEY NISSEN | 7100-000 | $32.15 | NA | NA | NA |
| N/F | TERPSICHORE S/D MELISSA FEDER | 7100-000 | $0.01 | NA | NA | NA |
| N/F | TERRI ECKERT SCHOOL OF DANCE | 7100-000 | $99.97 | NA | NA | NA |
| N/F | TERRIE ANN PRODUCTIONS (TAP) PO BOX 784256 | 7100-000 | $85.02 | NA | NA | NA |
| N/F | TERRIE'S DANCE SPECTRUM ATTN: TERRIE CHAPMAN | 7100-000 | $43.67 | NA | NA | NA |
| N/F | TEST ORDER | 7100-000 | $28.20 | NA | NA | NA |
| N/F | TEXAS BALLET THEATER ATTN: YVONNE LEFFEL | 7100-000 | $354.23 | NA | NA | NA |
| N/F | TEXAS COMPTROLLER COMP OF PUBLIC ACCOUNTS | 7100-000 | $2,994.71 | NA | NA | NA |
| N/F | TEXAS GALAXY CHEER & DANCE ATTN: HEATHER HUEY | 7100-000 | $5.01 | NA | NA | NA |
| N/F | TEXAS GALAXY CHEER & DANCE ATTN: HEATHER HUEY ATTN: HEATHER | 7100-000 | $149.35 | NA | NA | NA |
| N/F | THAT'S DANCIN | 7100-000 | $169.34 | NA | NA | NA |

| N/F | THAT'S DANCING ATTN: ANDREA LAMAINA | 7100-000 | $42.79 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | THAT'S DANCING ATTN: ANDREA LAMAINA | 7100-000 | $7.08 | NA | NA | NA |
| N/F | THE ACADEMY OF THE ARTS ATTN: TONYA EBNER | 7100-000 | $104.10 | NA | NA | NA |
| N/F | THE ART UNDERGROUND ATTN: DIRECTOR | 7100-000 | $154.97 | NA | NA | NA |
| N/F | THE BACKSTAGE STUDIO | 7100-000 | $1,081.97 | NA | NA | NA |
| N/F | THE BALLET GARDEN | 7100-000 | $5.35 | NA | NA | NA |
| N/F | THE BOWMAN SCHOOL OF DANCE TERESA ANDRIS | 7100-000 | $56.98 | NA | NA | NA |
| N/F | THE BROOKLINE BALLET SCHOOL ATTN: RENEE RANDLE | 7100-000 | $40.99 | NA | NA | NA |
| N/F | THE CAROLINA STRUT ATTN: DONNA THOMAS | 7100-000 | $264.00 | NA | NA | NA |
| N/F | THE CENTER STAGE STUDIO ATTN: TRACEY DIMICELI | 7100-000 | $0.01 | NA | NA | NA |
| N/F | THE CENTRE SCHOOL OF DANCE ATTN: ANDREA CAMACHO | 7100-000 | $250.00 | NA | NA | NA |
| N/F | THE CENTRE SCHOOL OF DANCE ATTN: ANDREA CAMACHO | 7100-000 | $198.64 | NA | NA | NA |
| N/F | THE CHILDREN'S SCH OF PERF ART ATTN: COLLEEN SAKAITIS | 7100-000 | $10.03 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | THE CITY BALLET SCHOOL DANIELLE HOROCHOWSKI | 7100-000 | $805.40 | NA | NA | NA |
| N/F | THE COLONY DANCE INC | 7100-000 | $7.64 | NA | NA | NA |
| N/F | THE CUMBRAE SCHOOL OF DANCING | 7100-000 | $3,019.25 | NA | NA | NA |
| N/F | THE DALLES DANCE ACADEMY ATTN: JORDAN DAVIS | 7100-000 | $1,009.46 | NA | NA | NA |
| N/F | THE DANCE ACADEMY | 7100-000 | $1,277.12 | NA | NA | NA |
| N/F | THE DANCE ACADEMY ATTN: CIARA HERNANDEZ | 7100-000 | $2,655.71 | NA | NA | NA |
| N/F | THE DANCE ACADEMY ATTN: DANCE DIRECTOR | 7100-000 | $0.01 | NA | NA | NA |
| N/F | THE DANCE ACADEMY ATTN: LISAMARIE MARKS | 7100-000 | $2,101.28 | NA | NA | NA |
| N/F | THE DANCE ACADEMY MARY STRONG | 7100-000 | $6.19 | NA | NA | NA |
| N/F | THE DANCE ACADEMY DEL MAR ATTN: FRANCINE GARTON | 7100-000 | $454.58 | NA | NA | NA |
| N/F | THE DANCE ACADEMY LTD VILLAGE COURT | 7100-000 | $31.75 | NA | NA | NA |
| N/F | THE DANCE ACADEMY LTD VILLAGE COURT | 7100-000 | $66.08 | NA | NA | NA |
| N/F | THE DANCE ARTERY DBA ANNEMARIE'S DANCE CENTER | 7100-000 | $41.39 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | THE DANCE ARTS CENTER LLC ATTN: MARLA HEELER | 7100-000 | $5,449.65 | NA | NA | NA |
| N/F | THE DANCE BAG ATTN: KRISTI MCGEORGE | 7100-000 | $5.87 | NA | NA | NA |
| N/F | THE DANCE BARRE INC ATTN: LINDSAY ANGIER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | THE DANCE BOUTIQUE, LLC ATTN: SHANNA KIRKPATRICK | 7100-000 | $25.00 | NA | NA | NA |
| N/F | THE DANCE CENTER ATTN: BARBI CALUSDIAN | 7100-000 | $107.90 | NA | NA | NA |
| N/F | THE DANCE CENTER ATTN: DANCE DIRECTOR | 7100-000 | $466.28 | NA | NA | NA |
| N/F | THE DANCE CENTER ATTN: KATHI WOLF | 7100-000 | $771.89 | NA | NA | NA |
| N/F | THE DANCE CENTER ATTN: TIA BROWN | 7100-000 | $25.00 | NA | NA | NA |
| N/F | THE DANCE CENTRE | 7100-000 | $916.26 | NA | NA | NA |
| N/F | THE DANCE CENTRE ATTN: LINDSAY BAKER | 7100-000 | $21.30 | NA | NA | NA |
| N/F | THE DANCE CENTRE NORTH | 7100-000 | $97.18 | NA | NA | NA |
| N/F | THE DANCE CO ATTN: TRACI DAUGHERTY | 7100-000 | $529.53 | NA | NA | NA |
| N/F | THE DANCE CO DONNA J BLANCHARD | 7100-000 | $15.11 | NA | NA | NA |
| N/F | THE DANCE CO INC | 7100-000 | $213.19 | NA | NA | NA |
| N/F | THE DANCE COMPANY ATTN: KIM MAHONY | 7100-000 | $101.41 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | THE DANCE COMPANY ATTN: MISSY HAMBY | 7100-000 | $111.16 | NA | NA | NA |
| N/F | THE DANCE COMPANY ATTN: TARRYN WILKERSON | 7100-000 | $53.54 | NA | NA | NA |
| N/F | THE DANCE COMPANY DINA GOLDING & GLENDA SINK | 7100-000 | $138.40 | NA | NA | NA |
| N/F | THE DANCE COMPANY KRISTINE DAVIS-GARCIA | 7100-000 | $769.29 | NA | NA | NA |
| N/F | THE DANCE COMPANY STEPHANIE ANNANDAL | 7100-000 | $49.31 | NA | NA | NA |
| N/F | THE DANCE COMPANY LLC ATTN: TAYLOR BURGET | 7100-000 | $25.00 | NA | NA | NA |
| N/F | THE DANCE CONNECTION ATTN: DAVID KIEFFER | 7100-000 | $44.99 | NA | NA | NA |
| N/F | THE DANCE CONNECTION ATTN: MEG N YOAST | 7100-000 | $6.00 | NA | NA | NA |
| N/F | THE DANCE CONNECTION JENNIFER HUTNICK/LORI O'DONNEL | 7100-000 | $419.05 | NA | NA | NA |
| N/F | THE DANCE CONNECTION, LLC | 7100-000 | $105.72 | NA | NA | NA |
| N/F | THE DANCE DEN ATTN: AMANDA STOCK | 7100-000 | $232.41 | NA | NA | NA |
| N/F | THE DANCE EMPORIUM ATTN: NANCY GREEN | 7100-000 | $27.80 | NA | NA | NA |
| N/F | THE DANCE FACTORY | 7100-000 | $23.07 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | THE DANCE FACTORY ATTN: DANCE DIRECTOR | 7100-000 | $678.14 | NA | NA | NA |
| N/F | THE DANCE FACTORY ATTN: DANCE DIRECTOR | 7100-000 | $3,242.93 | NA | NA | NA |
| N/F | THE DANCE FACTORY ATTN: DANCE DIRECTOR | 7100-000 | $74.98 | NA | NA | NA |
| N/F | THE DANCE FACTORY ATTN: DANCE DIRECTOR | 7100-000 | $74.98 | NA | NA | NA |
| N/F | THE DANCE FACTORY ATTN: JENNIFER TELL | 7100-000 | $456.40 | NA | NA | NA |
| N/F | THE DANCE FACTORY ATTN: NICOLE PAJER | 7100-000 | $530.40 | NA | NA | NA |
| N/F | THE DANCE FACTORY LLC ATTN: NINA SCATTAREGIA | 7100-000 | $80.13 | NA | NA | NA |
| N/F | THE DANCE GALLERY ATTN: DEBRA J GUTHIER | 7100-000 | $212.06 | NA | NA | NA |
| N/F | THE DANCE HOUSE ATTN: AMY WILSON | 7100-000 | $31.08 | NA | NA | NA |
| N/F | THE DANCE HOUSE ATTN: AMY WILSON | 7100-000 | $213.45 | NA | NA | NA |
| N/F | THE DANCE HOUSE NAPA VALLEY ATTN: ALEX BLITSTEIN | 7100-000 | $14,679.98 | NA | NA | NA |
| N/F | THE DANCE INSTITUTE ATTN: LINDA HOLLAND | 7100-000 | $76.80 | NA | NA | NA |
| N/F | THE DANCE LOFT ATTN: KIMBERLY WILDMAN | 7100-000 | $164.36 | NA | NA | NA |

| | | | | | | |
|-----|-----------------------------------------------------|----------|------------|----|----|----|
| N/F | THE DANCE LOFT PERFORMING ARTS ATTN: JESSICA VIERKOETTER | 7100-000 | $1,154.23 | NA | NA | NA |
| N/F | THE DANCE MOVEMENT, LLC ATTN: LORI BOLDT | 7100-000 | $161.98 | NA | NA | NA |
| N/F | THE DANCE PLACE ARI DICKINSON | 7100-000 | $172.76 | NA | NA | NA |
| N/F | THE DANCE PROJECT ATTN: DINAH FODDRILL | 7100-000 | $53.94 | NA | NA | NA |
| N/F | THE DANCE PROJECT SLC ATTN: TIMBREL SWAN | 7100-000 | $239.44 | NA | NA | NA |
| N/F | THE DANCE SHOP ATTN: TINA HAROLD | 7100-000 | $108.99 | NA | NA | NA |
| N/F | THE DANCE SHOP OF WOODRUFF ATTN: SHAUNA MITCHELL | 7100-000 | $3,993.37 | NA | NA | NA |
| N/F | THE DANCE SHOPPE MARTI SALLEE | 7100-000 | $310.32 | NA | NA | NA |
| N/F | THE DANCE SPOT ATTN: MINDY MELILLO | 7100-000 | $818.25 | NA | NA | NA |
| N/F | THE DANCE SPOT ATTN: QUINTON WEATHERS | 7100-000 | $1,416.16 | NA | NA | NA |
| N/F | THE DANCE STAGE | 7100-000 | $1,214.72 | NA | NA | NA |
| N/F | THE DANCE STUDIO ATTN: AMY FAMIGLIETTI | 7100-000 | $1,217.60 | NA | NA | NA |
| N/F | THE DANCE STUDIO ATTN: AMY FAMIGLIETTI | 7100-000 | $31.49 | NA | NA | NA |
| N/F | THE DANCE STUDIO OF FRESNO SUE SAMPSON DALENA | 7100-000 | $727.60 | NA | NA | NA |

| N/F | THE DANCE STUDIO OF MCCOMB LLC ATTN: NANCY WINGO-CAFFEY | 7100-000 | $998.01 | NA | NA | NA |
|-----|-------|-------|-------|-------|-------|-------|
| N/F | THE DANCE THEATRE COMPANY BETSY BLACK PARSONS | 7100-000 | $1,011.90 | NA | NA | NA |
| N/F | THE DANCE WAREHOUSE ATTN: CHERYL SINGTON | 7100-000 | $38.33 | NA | NA | NA |
| N/F | THE DANCE WAREHOUSE STEPHANIE MANUEL | 7100-000 | $838.53 | NA | NA | NA |
| N/F | THE DANCE WORKSHOP BETH SALITO | 7100-000 | $1,111.12 | NA | NA | NA |
| N/F | THE DANCE WORKSHOP INC PEGGY IZZO | 7100-000 | $50.65 | NA | NA | NA |
| N/F | THE DANCE WORKSHOP INC TAYLOR GYM CHEER & DANCE | 7100-000 | $591.58 | NA | NA | NA |
| N/F | THE DANCER BY GINA ATTN: GINA WILEY | 7100-000 | $664.30 | NA | NA | NA |
| N/F | THE DANCER'S EDGE JAMIE RODRIGUEZ | 7100-000 | $0.01 | NA | NA | NA |
| N/F | THE DANCER'S INSTITUTE ATTN: LACEY PRICE | 7100-000 | $261.56 | NA | NA | NA |
| N/F | THE DANCERS ALCHEMY INC | 7100-000 | $24.03 | NA | NA | NA |
| N/F | THE DANCERS' STUDIO ATTN: CHERI GORIN | 7100-000 | $953.55 | NA | NA | NA |
| N/F | THE DANCEWEAR SHOP ATTN: SHEILA BEENE | 7100-000 | $55.99 | NA | NA | NA |

| N/F | THE DANCING MACHINE ATTN: LAUREN NETTLES | 7100-000 | $78.96 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | THE DANCING SCHOOL LLC ATTN: JENNIFER MURPHY | 7100-000 | $128.28 | NA | NA | NA |
| N/F | THE DANZONE LLC ATTN: MARJORIE JANICEK | 7100-000 | $1,438.01 | NA | NA | NA |
| N/F | THE DEFINO DANCE STUDIO | 7100-000 | $97.19 | NA | NA | NA |
| N/F | THE FACTORY DANCE PRODUCTIONS NOHEALANI NAEHU & KERI PAYNE | 7100-000 | $244.12 | NA | NA | NA |
| N/F | THE GREATER DOVER DANCE ACAD GINA ANTHONY | 7100-000 | $264.15 | NA | NA | NA |
| N/F | THE GYMNASTICS SHOP ATTN: KATIE MAHER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | THE HATCH GROUP LLC ATTN: EMILY HATCH | 7100-000 | $251.94 | NA | NA | NA |
| N/F | THE JANICE CENTER ATTN: TANYA COHEN | 7100-000 | $25.96 | NA | NA | NA |
| N/F | THE JEWEL OF ART DANCE STUDIO ATTN:JACKLEEN RIOS | 7100-000 | $49.99 | NA | NA | NA |
| N/F | THE JILL JUSTIN DANCE ALLIANCE ATTN: JILL JUSTIN | 7100-000 | $15.30 | NA | NA | NA |
| N/F | THE JOY OF DANCING ATTN: LESLIE N DAY | 7100-000 | $37.28 | NA | NA | NA |
| N/F | THE KING'S ACADEMY ATTN: DANCE DIRECTOR | 7100-000 | $495.07 | NA | NA | NA |

| N/F | THE KING'S ACADEMY ATTN: RHONDA IRWIN | 7100-000 | $0.01 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | THE LANDING DANCE ACADEMY LLC ATTN: LINDSAY RUMOHR | 7100-000 | $27.75 | NA | NA | NA |
| N/F | THE LEARNING SPOT DANCE ACAD ATTN: TONY MARQUEZ | 7100-000 | $80.02 | NA | NA | NA |
| N/F | THE LOFT SCHOOL OF ART & DANCE | 7100-000 | $22.80 | NA | NA | NA |
| N/F | THE LOFT SCHOOL OF ART & DANCE | 7100-000 | $1,639.66 | NA | NA | NA |
| N/F | THE MAYFAIR PERFORMING COMPANY ATTN: PEGGY SUTTON | 7100-000 | $245.64 | NA | NA | NA |
| N/F | THE MOVEMENT CENTER ATTN: JENNIFER FAULKNER | 7100-000 | $59.98 | NA | NA | NA |
| N/F | THE MUSIC IN MOTION ATTN: MICHELLE WYLIE MOYER | 7100-000 | $122.04 | NA | NA | NA |
| N/F | THE NEIGHBORHOOD BALLET ATTN: REBECCA HARMAN | 7100-000 | $397.42 | NA | NA | NA |
| N/F | THE NEIGHBORHOOD SCH OF DANCE ATTN: BRITTANY THEIRMAN | 7100-000 | $92.32 | NA | NA | NA |
| N/F | THE NEXT JENNARATION ATTN: JENNA RAE STEVENSON | 7100-000 | $25.05 | NA | NA | NA |
| N/F | THE NEXT LEVEL PERFORMING ARTS ATTN: JENNIFER KROHN | 7100-000 | $444.92 | NA | NA | NA |

| N/F | THE NEXT STEP ATTN: LORI BUFFALOW | 7100-000 | $312.78 | NA | NA | NA |
|-----|-----------------------------------|----------|---------|----|----|----|
| N/F | THE NEXT STEP DANCE LLC ATTN: MARY LOEWEN | 7100-000 | $43.64 | NA | NA | NA |
| N/F | THE NEXT STEP DANCE STUDIO ATTN: MELISSA SHUTT | 7100-000 | $769.37 | NA | NA | NA |
| N/F | THE OKEECHOBEE BALLET ATTN; MADELEINE BEAN | 7100-000 | $230.00 | NA | NA | NA |
| N/F | THE OLD OPERA HOUSE THEATRE CO ATTN: STEVEN BREWER | 7100-000 | $364.76 | NA | NA | NA |
| N/F | THE PENNSYLVANIA DANCE CO ATTN: JESSICA DETAL | 7100-000 | $131.15 | NA | NA | NA |
| N/F | THE PINK SLIPPER DANCE STUDIO ATTN: MICHELE STEWART | 7100-000 | $1,088.84 | NA | NA | NA |
| N/F | THE POINTE DANCE ARTS ATTN: SHANNON MCCLURE DENNEY | 7100-000 | $59.59 | NA | NA | NA |
| N/F | THE POINTE DANCE STUDIO CHARELL CHESTANG | 7100-000 | $2,457.51 | NA | NA | NA |
| N/F | THE POINTE SCHOOL OF DANCE INC ATTN: GLENDA BOOR | 7100-000 | $263.92 | NA | NA | NA |
| N/F | THE RIGHT COMBINATION ATTN: DANCE DIRECTOR | 7100-000 | $72.89 | NA | NA | NA |

| N/F | THE ROCK CENTER FOR DANCE ATTN: QUINN CALLAHAN | 7100-000 | $654.87 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | THE ROCK PERFORMING ARTS ATTN: LESLIE STANDERFER | 7100-000 | $7.52 | NA | NA | NA |
| N/F | THE ROYAL BEAUTY DANCE TEAM ATTN: SABRINA BANNISTER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | THE SCHOOL OF DELAWARE BALLET ATTN: BRITTANY FAULKINGHAM | 7100-000 | $4,760.67 | NA | NA | NA |
| N/F | THE SKATING CLUB OF BOSTON ATTN: SKATING DIRECTOR | 7100-000 | $123.21 | NA | NA | NA |
| N/F | THE STARZ PROGRAM ATTN: MEGAN BRENGEL | 7100-000 | $689.63 | NA | NA | NA |
| N/F | THE STORY COLLECTIVE DBA: GAFA STUDIOS | 7100-000 | $36.80 | NA | NA | NA |
| N/F | THE STUDIO ATLANTA DANCE | 7100-000 | $369.11 | NA | NA | NA |
| N/F | THE STUDIO ATTN: JENNIFER L TURNER | 7100-000 | $78.88 | NA | NA | NA |
| N/F | THE STUDIO ATTN: JENNIFER L TURNER | 7100-000 | $35.99 | NA | NA | NA |
| N/F | THE STUDIO ATTN: KRISTEN IMPERIALE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | THE STUDIO DANCE COMPANY ATTN: WENDY GARDINER | 7100-000 | $26.30 | NA | NA | NA |
| N/F | THE STUDIO OF DANCE & ARTS INC | 7100-000 | $519.87 | NA | NA | NA |
| N/F | THE STUDIO OF ROCHESTER ATTN: B.YOUNG/L.KRANTZ | 7100-000 | $1,491.44 | NA | NA | NA |

| N/F | THE STUDIO SCH OF DANCE ARTS ATTN: BONNIE BOONE | 7100-000 | $54.95 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | THE STUDIO-DANCE & FITNESS CTR ATTN: DELANNIE DELCAMBRE | 7100-000 | $629.18 | NA | NA | NA |
| N/F | THE TALENT FACTORY ATTN: DANCE DIRECTOR | 7100-000 | $321.24 | NA | NA | NA |
| N/F | THE TALLAHASSEE BALLET ATTN: CLASSES | 7100-000 | $331.05 | NA | NA | NA |
| N/F | THE TRIANGLE YOUTH BALLET... | 7100-000 | $2,184.47 | NA | NA | NA |
| N/F | THE TURNING POINTE DANCE CENTR ATTN: JENEANE BLENCE | 7100-000 | $218.83 | NA | NA | NA |
| N/F | THE VIBE DANCE CENTER LLC ATTN: MEGHAN DUNN | 7100-000 | $71.99 | NA | NA | NA |
| N/F | THE VICTORS GYMNASTICS & CHEER ATTN: MARY KAYE | 7100-000 | $44.61 | NA | NA | NA |
| N/F | THE VICTORS GYMNASTICS & CHEER ATTN: MARY KAYE | 7100-000 | $432.91 | NA | NA | NA |
| N/F | THE VILLAGE DANCE STUDIO ATTN: ELYSABETH MUSCAT | 7100-000 | $203.17 | NA | NA | NA |
| N/F | THE WEST SIDE DANCE CENTER INC ATTN: DALE JULIAN-BIERCE | 7100-000 | $123.97 | NA | NA | NA |
| N/F | THE WRIGHT STEP ATTN: AMY WRIGHT | 7100-000 | $33.21 | NA | NA | NA |
| N/F | THE YOUNG LADIES OF GRACE ATTN: DANCE DIRECTOR | 7100-000 | $21.72 | NA | NA | NA |

| N/F | THE ZONE DANCE CENTER LLC ATTN: DANCE DIRECTOR | 7100-000 | $100.67 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | THEA'S DANCE ACADEMY ATTN: THEA ST. GERMAIN | 7100-000 | $37.64 | NA | NA | NA |
| N/F | THEATER DANCE CENTER INC | 7100-000 | $132.96 | NA | NA | NA |
| N/F | THEATRE ARTS CENTER | 7100-000 | $113.04 | NA | NA | NA |
| N/F | THERESA'S ACADEMY OF DANCE ATTN: DANCE DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |
| N/F | THREADCO LLC | 7100-000 | $1,797.78 | NA | NA | NA |
| N/F | THREE LITTLE BIRDS DANCE ATTN: CHELSEA CASTELLOW | 7100-000 | $10.51 | NA | NA | NA |
| N/F | THRIVE DANCE ATTN: KIMBERLY JENSEN | 7100-000 | $0.02 | NA | NA | NA |
| N/F | THRIVE DANCE CENTER ATTN: AHJALIA HALL | 7100-000 | $1,449.52 | NA | NA | NA |
| N/F | THRIVE:THE ESSENCE OF DANCE ATTN: PERSEPHONIE ALVAREZ | 7100-000 | $43.59 | NA | NA | NA |
| N/F | TIAC LLC ATTN: MORGAN CACCIAPOUTI | 7100-000 | $0.01 | NA | NA | NA |
| N/F | TIFFANY DANCE CO ATTN: TIFFANY CHRISTENSON | 7100-000 | $664.80 | NA | NA | NA |
| N/F | TIFFANY SHAH | 7100-000 | $35.41 | NA | NA | NA |
| N/F | TIMBERLANE DANCE LLC ATTN: KATHRYN COOKE | 7100-000 | $230.98 | NA | NA | NA |
| N/F | TIME TO DANCE ATTN: SUSAN AKIN | 7100-000 | $50.00 | NA | NA | NA |

| N/F | TIMMERMAN PERFORMING ARTS | 7100-000 | $431.46 | NA | NA | NA |
|-----|---------------------------|----------|---------|-----|-----|-----|
| N/F | TINA MARIE SCHOOL OF DANCE | 7100-000 | $0.01 | NA | NA | NA |
| N/F | TINA'S DANCE STUDIO ONE | 7100-000 | $64.18 | NA | NA | NA |
| N/F | TINA'S SCHOOL OF DANCE | 7100-000 | $92.97 | NA | NA | NA |
| N/F | TIP TAP TOE | 7100-000 | $76.98 | NA | NA | NA |
| N/F | TIP TAP TOE DANCE ACADEMY ATTN: SARAH BOKAN | 7100-000 | $156.88 | NA | NA | NA |
| N/F | TIP TAP TOES BY MAGGIE FLOYD ATTN: MAGGIE FLOYD | 7100-000 | $1,642.66 | NA | NA | NA |
| N/F | TIP TOES & TAPS LLC ATTN: AMBER CUMBEE | 7100-000 | $534.89 | NA | NA | NA |
| N/F | TNT DANCE STUDIO ATTN: CINDY OLZNOI | 7100-000 | $95.60 | NA | NA | NA |
| N/F | TNT GYMNASTICS ACADEMY ATTN: TINA | 7100-000 | $3,416.00 | NA | NA | NA |
| N/F | TO THE POINTE | 7100-000 | $202.05 | NA | NA | NA |
| N/F | TO THE POINTE DANCE & ARTS ACA ATTN: LAUREN BOLICK | 7100-000 | $1,135.65 | NA | NA | NA |
| N/F | TO THE POINTE DANCE COMPANY ATTN: DANCE DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |
| N/F | TO THE POINTE DANCE STUDIO ATTN: SARAH J ROUSH | 7100-000 | $0.01 | NA | NA | NA |
| N/F | TO THE POINTE LLC ATTN: NIKKI BAYE | 7100-000 | $10.00 | NA | NA | NA |

| | | | | | | |
|-----|--------------------------------------------------------|----------|------------|----|----|----|
| N/F | TO THE POINTE STUDIO OF DANCE ATTN: LIZ CLINTON | 7100-000 | $12.68 | NA | NA | NA |
| N/F | TO THE POINTE! DANCE ACADEMY ATTN: DANCE DIRECTOR | 7100-000 | $176.89 | NA | NA | NA |
| N/F | TO THE POINTE...DANCE ACADEMY ATTN: CHRIS ALSOBROOKS | 7100-000 | $48.87 | NA | NA | NA |
| N/F | TONAWANDA DANCE ARTS, INC C/O MELANIE BONISZEWSKI | 7100-000 | $174.15 | NA | NA | NA |
| N/F | TONI LYNN'S BATON & DANCE | 7100-000 | $69.43 | NA | NA | NA |
| N/F | TONI'S DANCING SCHOOL | 7100-000 | $35.59 | NA | NA | NA |
| N/F | TONYA'S ACADEMY OF DANCE ATTN: DANCE DIRECTOR | 7100-000 | $59.07 | NA | NA | NA |
| N/F | TOP HAT DANCE STUDIO ATTN: DANCE DIRECTOR | 7100-000 | $127.17 | NA | NA | NA |
| N/F | TOP HAT II DANCE STUDIO SANDY SANZARO | 7100-000 | $1,631.86 | NA | NA | NA |
| N/F | TOPSAIL DANCE ARTS LLC ATTN: MADISON SCHIFFMAN | 7100-000 | $73.25 | NA | NA | NA |
| N/F | TORIOGRAPHY DANCE CENTER ATTN: DANCE DIRECTOR | 7100-000 | $491.88 | NA | NA | NA |
| N/F | TOUCH OF CLASS DANCE STUDIO | 7100-000 | $711.35 | NA | NA | NA |
| N/F | TOWNSHIP OF CHELTENHAM PARKS & RECREATION | 7100-000 | $17.00 | NA | NA | NA |

| N/F | TOYOTA SPORTS CENTER ATTN: SKATING DEPARTMENT | 7100-000 | $70.88 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | TRADITIONS ACADEMY OF DANCE SOUL IN MOTION | 7100-000 | $25.00 | NA | NA | NA |
| N/F | TRAINING GROUND STUDIOS ATTN: TIFFANY MULLINS | 7100-000 | $47.24 | NA | NA | NA |
| N/F | TREVINO'S GYMNASTICS SCHOOL ATTN: MARILYN TREVINO | 7100-000 | $210.99 | NA | NA | NA |
| N/F | TRICIA'S DANCE SCHOOL ATTN: TRISH BOURNE | 7100-000 | $44.99 | NA | NA | NA |
| N/F | TRICKS DANCE STUDIO ATTN: DANCE DIRECTOR | 7100-000 | $936.06 | NA | NA | NA |
| N/F | TRILOGY CULTURAL ARTS CENTRE ATTN: BRIDGET TAYLOR | 7100-000 | $125.88 | NA | NA | NA |
| N/F | TRILOGY DANCE & TUMBLING CENTR ATTN: LEAH VOGT | 7100-000 | $13.49 | NA | NA | NA |
| N/F | TRILOGY DANCE CENTER ATTN: NANCY DUGGER | 7100-000 | $1,420.88 | NA | NA | NA |
| N/F | TRILOGY HILL COUNTRY LLC ATTN: KIM FELTNER | 7100-000 | $0.01 | NA | NA | NA |
| N/F | TRINITY CONSERVATORY PERF ARTS ATTN: MONICA ARMSTRONG | 7100-000 | $52.57 | NA | NA | NA |
| N/F | TRINITY GYMNASTICS ATTN: GYMNASITCS DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |
| N/F | TRIPLE L DANCE COMPANY LLC ATTN: LAURA LINDER | 7100-000 | $0.01 | NA | NA | NA |

| N/F | TRIPLE T PARENTS ASSOCIATION ATTN: TYRONE BURKS | 7100-000 | $25.00 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | TRIPLE THREAT DANCE CENTER ATTN: DANCE DIRECTOR | 7100-000 | $117.80 | NA | NA | NA |
| N/F | TRIPLE THREAT DANCE CO JEFFREY PELLETIER | 7100-000 | $292.41 | NA | NA | NA |
| N/F | TRIPLETT DANCE ACADEMY, INC | 7100-000 | $993.67 | NA | NA | NA |
| N/F | TRIPLETT DANCE ACADEMY, INC | 7100-000 | $116.37 | NA | NA | NA |
| N/F | TRU DANCE ATTN: DANCE DIRECTOR | 7100-000 | $1,015.80 | NA | NA | NA |
| N/F | TRUE REFLECTIONS DANCE & FIT ATTN:SHANA GROENEVELD | 7100-000 | $25.00 | NA | NA | NA |
| N/F | TRUMOTION DANCE COMPANY ATTN: CLARA BROOKBANK | 7100-000 | $175.10 | NA | NA | NA |
| N/F | TTP ACADEMY ATTN: NINA GAYDOS-FEDAK | 7100-000 | $304.55 | NA | NA | NA |
| N/F | TUMBLE TYME ATTN: RYAN LEE | 7100-000 | $363.19 | NA | NA | NA |
| N/F | TUMBLEMANIA | 7100-000 | $25.00 | NA | NA | NA |
| N/F | TUPELO ACADEMY OF DANCE ARTS SHARON LONG | 7100-000 | $125.61 | NA | NA | NA |
| N/F | TURN IT OUT DANCE ACADEMY, LLC ATTN: MANDY BAKER | 7100-000 | $582.69 | NA | NA | NA |
| N/F | TURNING POINT DANCE STUDIO LLC ATTN: NICOLE WILK MAHON | 7100-000 | $0.02 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | TURNING POINTE ACADEMY/DANCE ATTN: JON SWICHTENBERG | 7100-000 | $281.49 | NA | NA | NA |
| N/F | TURNING POINTE DANCE ACADEMY ATTN: DIANE ROBERTSON | 7100-000 | $347.17 | NA | NA | NA |
| N/F | TURNING POINTE DANCE ACADEMY ATTN: STEPHANIE DUNN | 7100-000 | $100.00 | NA | NA | NA |
| N/F | TURNING POINTE DANCE CENTER ATTN: CINDY HEDGES | 7100-000 | $46.26 | NA | NA | NA |
| N/F | TURNING POINTE DANCE CENTRE ATTN: ALLI WIREMAN ADAMS | 7100-000 | $95.38 | NA | NA | NA |
| N/F | TURNING POINTE DANCE THEATRE ATTN: NANCY GALANTE | 7100-000 | $830.50 | NA | NA | NA |
| N/F | TURNING POINTE DANCE THEATRE ATTN: NANCY GALANTE | 7100-000 | $16.95 | NA | NA | NA |
| N/F | TURNING POINTE SCH OF DANCE ATTN: PHILIP SALAMONE | 7100-000 | $142.41 | NA | NA | NA |
| N/F | TURNING POINTE TRACY PRATT | 7100-000 | $74.71 | NA | NA | NA |
| N/F | TURNS ON 2ND DANCE STUDIO ATTN; JACKI LAMBERT | 7100-000 | $433.26 | NA | NA | NA |
| N/F | TUTU CUTE DANCE STUDIO LLC ATTN; RACHEL LIBITZKI | 7100-000 | $134.88 | NA | NA | NA |
| N/F | TUTUS AND TIARAS ATTN: MARKA D ATHA | 7100-000 | $39.23 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | TWIN RIVERS DANCE ACADEMY DBA FITKINECT LLC | 7100-000 | $25.00 | NA | NA | NA |
| N/F | TWINKLE TOES DANCE PRODUCTIONS | 7100-000 | $12.35 | NA | NA | NA |
| N/F | TWIRLING BY MICHELE ATTN: MICHELE GILBREATH | 7100-000 | $75.76 | NA | NA | NA |
| N/F | TWIST AND SHOUT DANCE & CHEER ATTN: STEPHANIE DENBY | 7100-000 | $45.41 | NA | NA | NA |
| N/F | Thompson Jr, Lawrence | 7100-000 | $1,436.24 | NA | NA | NA |
| N/F | Tighe Retail | 7100-000 | $33,786.00 | NA | NA | NA |
| N/F | Toni-Ann N. Williams | 7100-000 | $142.88 | NA | NA | NA |
| N/F | Toni-Ann N. Williams | 7100-000 | $1,538.46 | NA | NA | NA |
| N/F | Triantafyllou, Martha G. | 7100-000 | $1,307.12 | NA | NA | NA |
| N/F | Troy Fashions LTD, Inc. | 7100-000 | $64,798.00 | NA | NA | NA |
| N/F | ULTIMATE DANCE ACADEMY ATTN: ANTHONY BORELLO | 7100-000 | $48.54 | NA | NA | NA |
| N/F | ULTIMATE DANCE ACADEMY ATTN: ANTHONY BORELLO | 7100-000 | $118.54 | NA | NA | NA |
| N/F | UNDERGROUND DANCE ACADEMY ATTN: DANCE DIRECTOR | 7100-000 | $381.52 | NA | NA | NA |
| N/F | UNDERGROUND DANCE COMPANY ATTN: ELIZABETH LUND | 7100-000 | $30.01 | NA | NA | NA |
| N/F | UNIFIED MOTION DANCE ACADEMY ATTN: GINI DIBARI | 7100-000 | $57.22 | NA | NA | NA |

| N/F | UNITED DANCE PRODUCTIONS | 7100-000 | $1,555.45 | NA | NA | NA |
|-----|--------------------------|----------|-----------|-----|-----|-----|
| N/F | UNITED GYMNASTIX INC ATTN: GYMNASTICS DIRECTOR | 7100-000 | $10.50 | NA | NA | NA |
| N/F | UNITED GYMNASTIX INC ATTN: GYMNASTICS DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |
| N/F | UNIV OF WI-LA CROSSE ACCOUNTS PAYABLE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | UNIVERSAL DANCE STUDIO ATTN: DANCE DIRECTOR | 7100-000 | $9.15 | NA | NA | NA |
| N/F | UNIVERSITY OF NEW ENGLAND ATTN: DANCE DIRECTOR | 7100-000 | $3,455.81 | NA | NA | NA |
| N/F | UNIVERSITY OF PIKEVILLE BUSINESS OFFICE/ DANCE | 7100-000 | $333.83 | NA | NA | NA |
| N/F | UPPER MERION DANCE & GYMN CTR ATTN: DANCE DIRECTOR | 7100-000 | $9.82 | NA | NA | NA |
| N/F | UPSTAGE CENTER OF PERF/ARTS ATTN: JENNY GRIFFES | 7100-000 | $21.78 | NA | NA | NA |
| N/F | UPSURGE DANCE COMPANY ATTN: KELSEY WAPINSKY | 7100-000 | $0.01 | NA | NA | NA |
| N/F | UPTOWN DANCE COMPANY ATTN: BETH GULLEDGE-BROWN | 7100-000 | $548.16 | NA | NA | NA |
| N/F | UTAH DANCE ARTISTS ATTN: DANCE DIRECTOR | 7100-000 | $42.74 | NA | NA | NA |
| N/F | UTAH STATE UNIVERSITY ATTN: GYMNASTICS DIRECTOR | 7100-000 | $25.00 | NA | NA | NA |

| N/F | VAIL VALLEY ACADEMY OF DANCE | 7100-000 | $5,057.34 | NA | NA | NA |
|-----|------------------------------|----------|-----------|-----|-----|-----|
| N/F | VALDOSTA SCHOOL OF BALLET ATTN: BRANDI MACKEY | 7100-000 | $25.65 | NA | NA | NA |
| N/F | VALIEV BALLET ACADEMY LLC DBA: DENTON BALLET ACADEMY | 7100-000 | $49.78 | NA | NA | NA |
| N/F | VALIEV BALLET ACADEMY LLC DBA: DENTON BALLET ACADEMY | 7100-000 | $1,278.79 | NA | NA | NA |
| N/F | VALLEY DANCE THEATRE LLC ATTN: KIMBERLY FIELD | 7100-000 | $0.01 | NA | NA | NA |
| N/F | VARIATIONS LLC ATTN: SARA PALMER | 7100-000 | $25.00 | NA | NA | NA |
| N/F | VELOCITY DANCE CENTER ATTN: MEGHAN DUNN | 7100-000 | $103.17 | NA | NA | NA |
| N/F | VERA SPRINGETT | 7100-000 | $74.60 | NA | NA | NA |
| N/F | VERIZON | 7100-000 | $192.13 | NA | NA | NA |
| N/F | VERIZON WIRELESS | 7100-000 | $890.23 | NA | NA | NA |
| N/F | VERTEX INC. | 7100-000 | $906.48 | NA | NA | NA |
| N/F | VICKI'S SCHOOL OF DANCE VICKI FULGHUM | 7100-000 | $2,500.04 | NA | NA | NA |
| N/F | VICKY SIMEGIATOS PERF/ARTS ATTN: VICKY SIMEGIATOS | 7100-000 | $428.99 | NA | NA | NA |
| N/F | VICTORIA DANCE PRODUCTIONS VICTORIA MCNAMARA | 7100-000 | $36.49 | NA | NA | NA |
| N/F | VICTORIA'S SIMPLY DANCING ATTN: VICTORIA BENGARD | 7100-000 | $65.46 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | VICTORY CHRISTIAN CENTER VICTORY SCHOOL OF THE ARTS | 7100-000 | $78.10 | NA | NA | NA |
| N/F | VIENNA DANCE ACADEMY RICHARD CUNNINGHAM | 7100-000 | $368.53 | NA | NA | NA |
| N/F | VIERA DANCE CONSERVATORY LLC ATTN: BONNIE CALLAHAN | 7100-000 | $0.01 | NA | NA | NA |
| N/F | VIKTOR YELOHIN INT'L BALLET A ATTN: VIKTOR YELIOHIN | 7100-000 | $327.92 | NA | NA | NA |
| N/F | VIKTOR YELOHIN INT'L BALLET A ATTN: VIKTOR YELIOHIN | 7100-000 | $1,239.97 | NA | NA | NA |
| N/F | VIRGINIA HERNANDEZ | 7100-000 | $43.26 | NA | NA | NA |
| N/F | VIRGINIA NATIONAL BALLET MELISSA GRAVELY | 7100-000 | $136.41 | NA | NA | NA |
| N/F | VIRGINIA REGIONAL BALLET ATTN: ADELLE CARPENTER | 7100-000 | $123.03 | NA | NA | NA |
| N/F | VIRTUES IN MOTION DANCE STUDIO ATTN: CHRISTY SCHULTZ | 7100-000 | $18.20 | NA | NA | NA |
| N/F | VISIONS DANCE ACADEMY ATTN: CINDY KIEFFER | 7100-000 | $1,272.69 | NA | NA | NA |
| N/F | VISIONS DANCE ACADEMY ATTN: CINDY KIEFFER | 7100-000 | $117.52 | NA | NA | NA |
| N/F | VISIONS DANCE COMPANY ATTN: JADE GREENOUGH | 7100-000 | $47.97 | NA | NA | NA |
| N/F | VISIONS DANCE COMPANY ATTN: SHARON GRAVETT | 7100-000 | $14.01 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | VISIONS DANCE COMPANY ATTN: SHARON GRAVETT | 7100-000 | $61.99 | NA | NA | NA |
| N/F | VISIONS DANCE STUDIO ANTIONETTE OLSEN | 7100-000 | $269.92 | NA | NA | NA |
| N/F | VISIONS DANCE STUDIO ANTIONETTE OLSEN | 7100-000 | $644.87 | NA | NA | NA |
| N/F | VIVETTE'S DANCE STUDIO | 7100-000 | $25.00 | NA | NA | NA |
| N/F | VIVIAN MUNSON DANCE STUDIO TINA STONEBROOK/HEAT HER SNYDER | 7100-000 | $0.01 | NA | NA | NA |
| N/F | Vanantwerp, Dave A. | 7100-000 | $303.95 | NA | NA | NA |
| N/F | Visnick, Dominique O. | 7100-000 | $3,466.97 | NA | NA | NA |
| N/F | WACONIA DANCE ARTS LLC ATTN: CARLA BODE | 7100-000 | $24.99 | NA | NA | NA |
| N/F | WAKULLA DANCE ACADEMY ATTN: HAYLEY MAHAFFEY | 7100-000 | $1,346.27 | NA | NA | NA |
| N/F | WALDORF BALLET | 7100-000 | $25.00 | NA | NA | NA |
| N/F | WALNUT GROVE SCH OF MUSIC/DANC | 7100-000 | $2,697.87 | NA | NA | NA |
| N/F | WARWICK DANCE & GYMNASTICS ACA | 7100-000 | $2,159.46 | NA | NA | NA |
| N/F | WASATCH BALLET CONSERVATORY ATTN: ALLISON WOLSEY | 7100-000 | $164.97 | NA | NA | NA |
| N/F | WASHINGTON DANCE STUDIO | 7100-000 | $104.87 | NA | NA | NA |
| N/F | WATER STREET DANCE COMPANY ATTN: GINA KENNEDY | 7100-000 | $264.15 | NA | NA | NA |
| N/F | WATTS DANCE STUDIO | 7100-000 | $209.07 | NA | NA | NA |

| N/F | WAYNE BALLET & CTR/DANCE ARTS ATTN: ANGIE CIBELLI | 7100-000 | $47.69 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | WEBBY DANCE COMPANY ATTN: MELISSA TERAN | 7100-000 | $25.18 | NA | NA | NA |
| N/F | WEBBY DANCE COMPANY ATTN: STACY DIAZ | 7100-000 | $6.00 | NA | NA | NA |
| N/F | WEHNER'S SCHOOL FOR THE ARTS ATTN: KYLE WEHNER | 7100-000 | $385.11 | NA | NA | NA |
| N/F | WELLSBORO PARKS AND RECREATION ATTN: JUDITH KENNEDY/DANCE | 7100-000 | $73.98 | NA | NA | NA |
| N/F | WENDY GEIGEL | 7100-000 | $29.81 | NA | NA | NA |
| N/F | WEST COAST DANCE CONSERVATORY ATTN: ANGELA HOLMES | 7100-000 | $43.27 | NA | NA | NA |
| N/F | WEST END ACADEMY OF DANCE | 7100-000 | $168.96 | NA | NA | NA |
| N/F | WEST HAWAII DANCE ACADEMY ATTN: DANCE/DRILL TEAM | 7100-000 | $2,117.53 | NA | NA | NA |
| N/F | WEST SIDE ACADEMY OF V/P/A ATTN: DANIEL W DOCTOR | 7100-000 | $462.02 | NA | NA | NA |
| N/F | WESTBERRY DANCE STUDIO ATTN: SHANNON WESTRA IMBERY | 7100-000 | $94.98 | NA | NA | NA |
| N/F | WESTERN PA GYMNASTICS CLUB ATTN: LORI ZONA | 7100-000 | $8.50 | NA | NA | NA |
| N/F | WESTON DANCE ACADEMY ATTN: DIRECTOR | 7100-000 | $32.41 | NA | NA | NA |

| N/F | WESTON DANCE ACADEMY ATTN: DIRECTOR | 7100-000 | $171.71 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | WESTOSHA GYMNASTICS CLUB | 7100-000 | $25.00 | NA | NA | NA |
| N/F | WESTPORT'S ACADEMY OF DANCE ATTN: NANCY ZINDELL | 7100-000 | $191.94 | NA | NA | NA |
| N/F | WESTSIDE DANCE & GYM SUPPLY | 7100-000 | $703.67 | NA | NA | NA |
| N/F | WESTSIDE STUDIO OF PERF ARTS ATTN: SHEILA BAILEY | 7100-000 | $53.36 | NA | NA | NA |
| N/F | WESTWOOD DANCE ACADEMY ATTN: DANCE DIRECTOR | 7100-000 | $527.63 | NA | NA | NA |
| N/F | WEYMOUTH CLUB-DANCE W/ENERGY ATTN: RICHARD OAXACA | 7100-000 | $282.55 | NA | NA | NA |
| N/F | WICHITA CHILDREN'S T/D/C ATTN: EMILY GREEN | 7100-000 | $264.53 | NA | NA | NA |
| N/F | WICHITA CHILDREN'S T/D/C ATTN: EMILY GREEN | 7100-000 | $1,960.94 | NA | NA | NA |
| N/F | WILLIAM WIRT MIDDLE SCHOOL ATTN: DANCE DIRECTOR | 7100-000 | $22.40 | NA | NA | NA |
| N/F | WILLIAMS CENTER INC ATTN: DANCE DIRECTOR | 7100-000 | $273.77 | NA | NA | NA |
| N/F | WILLOW TREE GYMNASTICS ACA | 7100-000 | $25.00 | NA | NA | NA |
| N/F | WILMETTE PARK DISTRICT COMMUNITY RECREATION CENTER | 7100-000 | $42.09 | NA | NA | NA |
| N/F | WILTON DANCE STUDIO | 7100-000 | $892.19 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | WIMBERLEY DANCE ELITE LLC ATTN: SHERIDAN ROALSON | 7100-000 | $17.31 | NA | NA | NA |
| N/F | WINDSOR DANCE ACADEMY ATTN: DIANE PETERSEN | 7100-000 | $173.46 | NA | NA | NA |
| N/F | WINNER'S ACADEMY OF GYMNASTICS ATTN: WEI ZHANG | 7100-000 | $0.01 | NA | NA | NA |
| N/F | WINNERSVILLE ELITE CHEER/DANCE ATTN: KELLI FIELDS | 7100-000 | $55.74 | NA | NA | NA |
| N/F | WINTER LODGE ATTN: LINDA JENSEN | 7100-000 | $0.03 | NA | NA | NA |
| N/F | WISEMAN DANCE STUDIO SHARON WISEMAN | 7100-000 | $25.05 | NA | NA | NA |
| N/F | WISEMAN DANCE STUDIO SHARON WISEMAN | 7100-000 | $145.36 | NA | NA | NA |
| N/F | WOLF'S PERFORMING ARTS ATTN: LAURA WOLF | 7100-000 | $351.49 | NA | NA | NA |
| N/F | WOODBRIDGE ACADEMY OF DANCE ATTN L.FURR/TACKETT'S MILL CTR | 7100-000 | $153.67 | NA | NA | NA |
| N/F | WOODLAND BAPTIST CHURCH ATTN: FINE ARTS MINISTRY | 7100-000 | $41.70 | NA | NA | NA |
| N/F | WRIGHT RECREATION CENTER ATTN: DANCE DIRECTOR | 7100-000 | $73.97 | NA | NA | NA |
| N/F | Wafaa H. Habib | 7100-000 | $927.15 | NA | NA | NA |
| N/F | Weferling, Sheryl L. | 7100-000 | $233.67 | NA | NA | NA |
| N/F | Wheeland, Michele L. | 7100-000 | $551.75 | NA | NA | NA |
| N/F | Winters, Amanda S. | 7100-000 | $639.10 | NA | NA | NA |

| N/F | X-FACTOR DANCE ATTN: LINDSAY MILLER TAYLOR | 7100-000 | $141.97 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | XIAOPEI CHINESE DANCE INC ATTN: XIAOPEI H GELB | 7100-000 | $32.90 | NA | NA | NA |
| N/F | XPLOSIVE DANCE ACADEMY LLC | 7100-000 | $774.77 | NA | NA | NA |
| N/F | XPRESSIONS DANCE ACADEMY ATTN: KAREN CAMPBELL | 7100-000 | $24.39 | NA | NA | NA |
| N/F | XPRESSIT DANCE CENTER LLC ATTN: RAQUEL LOPEZ | 7100-000 | $175.48 | NA | NA | NA |
| N/F | XTREME DANCE INC ATTN: SHERI METCALF | 7100-000 | $35.94 | NA | NA | NA |
| N/F | Y OF CENTRAL MARYLAND LINDA SMITH/HEALTH & WELLNESS | 7100-000 | $344.44 | NA | NA | NA |
| N/F | YELM GYMNASTICS CENTER ATTN: TRISHA ANNE NELSON | 7100-000 | $25.00 | NA | NA | NA |
| N/F | YMCA OF FREDERICK COUNTY ATTN: KATIE HUY, DANCE PROGRAM | 7100-000 | $25.00 | NA | NA | NA |
| N/F | YMCA OF GREATER CHARLOTTE MARGARET RHODES/HARRIS FAM Y | 7100-000 | $212.91 | NA | NA | NA |
| N/F | YMCA OF GREATER ST PETERSBURG ATTN ACCOUNTS PAYABLE | 7100-000 | $1,301.53 | NA | NA | NA |
| N/F | YMCA OF GREATER ST PETERSBURG ATTN ACCOUNTS PAYABLE | 7100-000 | $2,030.64 | NA | NA | NA |
| N/F | YMCA PERFORMING ARTS ATTN: SUSIE ROGERS, FOUNDER | 7100-000 | $25.00 | NA | NA | NA |

| N/F | YOKO'S DANCE&PERF ARTS ATTN: MARLENE ELLIS | 7100-000 | $399.92 | NA | NA | NA |
|-----|------|----------|---------|----|----|----|
| N/F | YOLANDA'S STUDIO YOLANDA FERNANDEZ-QUINCOCES | 7100-000 | $379.24 | NA | NA | NA |
| N/F | YORK AREA REPERTOIRE OF DANCE ATTN: CHARLEE ZAMUDIO-FIDLER | 7100-000 | $448.48 | NA | NA | NA |
| N/F | YORK DANCE ARTS | 7100-000 | $21.33 | NA | NA | NA |
| N/F | YOU SHOULD BE DANCIN' | 7100-000 | $44.99 | NA | NA | NA |
| N/F | YOUNG AMERICAN'S DANCE CENTER MAUREEN MORISON | 7100-000 | $449.91 | NA | NA | NA |
| N/F | YOUNG DANCE ACADEMY MAUREEN MORISON | 7100-000 | $51.70 | NA | NA | NA |
| N/F | YOUTH DANCE ENSEMBLE ATTN: DIXIE RAIRAMO | 7100-000 | $262.14 | NA | NA | NA |
| N/F | YUCAIPA DANCE ATTN: STACEY ORDAZ | 7100-000 | $188.50 | NA | NA | NA |
| N/F | YVONNE GROVES SCHOOL OF DANCE ATTN: YVONNE GROVES-GWYNN | 7100-000 | $100.61 | NA | NA | NA |
| N/F | YWCA OF ADAMS COUNTY ATTN: YVONNE GROVES-GWYNN | 7100-000 | $17.27 | NA | NA | NA |
| N/F | YWCA Y-DANCE ATTN: HANNAH WALTERS | 7100-000 | $273.94 | NA | NA | NA |
| N/F | ZEMSKOV DANCE ACADEMY ATTN: DMITRY ZEMSKOV | 7100-000 | $121.36 | NA | NA | NA |

| | | | | | | |
|------|--------------------------------------------------|----------|-----------------|-----------------|-----------------|-------------|
| N/F | ZERVAS DANCE ACADEMY NICOLE PAOLO | 7100-000 | $554.90 | NA | NA | NA |
| N/F | ZION CHURCH ATTN: DANCE MINISTRY | 7100-000 | $7.93 | NA | NA | NA |
| N/F | ZUMBROTA DANCE STUDIO ATTN: DANCE DIRECTOR | 7100-000 | $1,104.46 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$5,767,366.44** | **$9,689,204.07** | **$9,689,204.07** | **$1,416.69** |

Exhibit 8

Page: 1

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 21-01345

**Case Name:** Perform Group, LLC

**For Period Ending:** 04/18/2024

**Trustee Name:** (580390) Steven M. Carr

**Date Filed (f) or Converted (c):** 06/15/2021 (f)

**§ 341(a) Meeting Date:** 07/21/2021

**Claims Bar Date:** 10/06/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1* | Leasehold Improvement - Tighe, Valuation Method: (See Footnote) | 508,807.00 | 0.00 | | 0.00 | FA |
| 2 | Leasehold Improvement -Ti Central, Valuation Meth | 1,409,921.00 | 0.00 | | 0.00 | FA |
| 3 | 9 vehicles - see attached list. Valuation Method | 181,497.00 | 0.00 | | 37,500.00 | FA |
| 4 | Checking Account at Checking account at Peoples | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Checking Account at Payroll account at PeoplesBa | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Checking Account at Operating account at Peoples | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Checking Account at Checking account at Wells Fa | 10,000.00 | 0.00 | | 27,781.30 | FA |
| 8 | Raffles Insurance Limited - Deposits Investments | 306,364.00 | 306,364.00 | | 53,362.00 | FA |
| 9 | Tighe Retail, 100% ownership | 0.00 | 0.00 | | 0.00 | FA |
| 10 | 15.3. B&D Advertising, 100% ownership | 0.00 | 0.00 | | 0.00 | FA |
| 11 | See attached list | 121,789.52 | 0.00 | | 0.00 | FA |
| 12 | AFCO | 133,210.00 | 0.00 | | 0.00 | FA |
| 13 | MARASH | 12,627.00 | 0.00 | | 0.00 | FA |
| 14 | AON RISK SERVICES - ILLINOIS | 11,733.00 | 0.00 | | 0.00 | FA |
| 15 | Trademarks - see attached list. | Unknown | 0.00 | | 1,400,000.00 | FA |
| 16 | Domain names - see attached list. | Unknown | 0.00 | | 52,000.00 | FA |
| 17 | Payroll tax employee retention credit for fiscal year 2020 | 104,000.00 | 0.00 | | 111,031.75 | FA |
| 18 | A/R 90 days old or less. Face amount = $101,352. | 101,352.13 | 101,352.13 | | 26,231.69 | FA |
| 19 | A/R Over 90 days old. Face amount = $76,619.57. | 76,619.57 | | | 10.93 | FA |
| 20 | Office equipment and furnishings #PT3. Valuation | 934,231.00 | 0.00 | | 260,000.00 | FA |
| 21 | Office equipment and furnishings #PLT4. Valuatio | 2,720.00 | 0.00 | | 0.00 | FA |
| 22 | Computer equipment $4. Valuation Method: Gross b | 418,668.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:**   21-01345

**Case Name:**   Perform Group, LLC

**For Period Ending:**   04/18/2024

**Trustee Name:**   (580390) Steven M. Carr

**Date Filed (f) or Converted (c):**   06/15/2021 (f)

**§ 341(a) Meeting Date:**   07/21/2021

**Claims Bar Date:**   10/06/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | Software $. Valuation Method: Gross book value | 22,814.00 | 0.00 | | 0.00 | FA |
| 24 | Raw Materials: Raw materials, Net Book Value: $1 | 1,470,068.00 | 0.00 | | 100,000.00 | FA |
| 25 | Work in progress: Work in progress, Net Book Val | 251,621.00 | 0.00 | | 0.00 | FA |
| 26 | Finished goods: Finished goods, Net Book Value: | 3,273,535.00 | 0.00 | | 55,340.00 | FA |
| 27 | Manufacturing eqiupment #PL3. Valuation Method: | 2,042,617.00 | 0.00 | | 0.00 | FA |
| 28 | Manufacturing eqiupment #PLT4. Valuation Method: | 409,110.00 | 0.00 | | 0.00 | FA |
| 29 | OTHER AMOUNTS (u)<br>Class action settlement check for BleachTech v UPS | 0.00 | 0.00 | | 62,529.78 | FA |
| **29** | **Assets Totals (Excluding unknown values)** | **$11,803,304.22** | **$407,716.13** | | **$2,185,787.45** | **$0.00** |

RE PROP# 1        Lien on all corporate assets. Cross-collateralized by real estate owned by Leroy A. King, Jr. and a net cash value of a life insurance policy against Leroy A. King, Jr. Peoples Bank lien in the amount of 7,200,000.00

**Major Activities Affecting Case Closing:**

05/19/23 -  Trustee is awaiting  tax returns and will file the TFR.

**Initial Projected Date Of Final Report (TFR):**   12/31/2023        **Current Projected Date Of Final Report (TFR):**   09/19/2023 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

| | | | |
|---|---|---|---|
| **Case No.:** | 21-01345 | **Trustee Name:** | Steven M. Carr (580390) |
| **Case Name:** | Perform Group, LLC | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***9860 | **Account #:** | ******2337 Checking Account |
| **For Period Ending:** | 04/18/2024 | **Blanket Bond (per case limit):** | $5,519,765.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/21 | {18} | Deirdre Altland | ACCOUNTS RECEIVABLE | 1129-000 | 6.04 | | 6.04 |
| 06/30/21 | {18} | anhdao Thi Ngo | ACCOUNTS RECEIVABLE | 1129-000 | 21.86 | | 27.90 |
| 06/30/21 | {18} | Darlene M. Leppo | Accounts Receivable | 1129-000 | 18.92 | | 46.82 |
| 06/30/21 | {18} | Lindsay Davenport | Accounts Receivable | 1129-000 | 40.07 | | 86.89 |
| 06/30/21 | {18} | Oanh Pham | Accounts Receivable | 1129-000 | 48.88 | | 135.77 |
| 06/30/21 | {18} | leslie Carman 4H Supplies, inc. | Accounts Receivable | 1129-000 | 2,575.00 | | 2,710.77 |
| 06/30/21 | {19} | Maciej P. Pakula | Accounts Receivable | 1129-000 | 10.93 | | 2,721.70 |
| 06/30/21 | {18} | FedEx | ACCOUNTS RECEIVABLE | 1129-000 | 39.79 | | 2,761.49 |
| 06/30/21 | {18} | Passaic Valley Regional high School District No. 1 | Accounts Receivable | 1129-000 | 779.91 | | 3,541.40 |
| 06/30/21 | {18} | Jovid Fabrics Inc. | Accounts Receivable | 1129-000 | 10,000.00 | | 13,541.40 |
| 07/09/21 | {7} | Wells Fargo Bank | liquidate bank account | 1129-000 | 27,781.30 | | 41,322.70 |
| 07/19/21 | {18} | ATB Financial | accounts receivable | 1129-000 | 1,605.23 | | 42,927.93 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 48.55 | 42,879.38 |
| 08/12/21 | {18} | Delta Dental | refund | 1129-000 | 5,171.22 | | 48,050.60 |
| 08/12/21 | {18} | Charles Schwab | payment from 401K account | 1129-000 | 2,675.84 | | 50,726.44 |
| 08/24/21 | | Revdance Acquisition | WIRE FROM REVDANCE ACQUISITION HO | 1290-000 | 25,000.00 | | 75,726.44 |
| 08/30/21 | {3} | Cincinnati Indistrial | WIRE FROM THE CINCINNATI INDUSTRI | 1129-000 | 5,000.00 | | 80,726.44 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 90.88 | 80,635.56 |
| 09/01/21 | 101 | PeoplesBank | payment of secured claim | 4110-000 | | 22,993.69 | 57,641.87 |
| 09/09/21 | | Rosen Systems Inc. | WIRE FROM ROSEN SYSTEMS INC | 1290-000 | 12,500.00 | | 70,141.87 |
| 09/13/21 | | Heritage Global Partner | WIRE FROM HERITAGE GLOBAL PARTNER | 1290-000 | 15,500.00 | | 85,641.87 |
| 09/13/21 | {18} | Myron Bowling Auctioneer | WIRE FROM MYRON BOWLING AUCTIONEE | 1129-000 | 22,000.00 | | 107,641.87 |
| 09/13/21 | | Elite Sportswear LP | WIRE FROM ELITE SPORTSWEAR, L.P. | | 6,380.20 | | 114,022.07 |
| | | PeoplesBank, A Codorus Valley Company PeoplesBank, A Codorus Valley Company | Secured payment to Peoples Bank -$48,959.80 | 4110-000 | | | |
| | {26} | | Gross sale of Finished Goods $55,340.00 | 1129-000 | | | |
| 09/14/21 | {15} | Weissman's Theatrical | WIRE FROM WEISSMAN'S THEATRICAL S | 1129-000 | 37,500.00 | | 151,522.07 |
| 09/14/21 | | It's Greek to Me Inc. | WIRE FROM IT'S GREEK TO ME INC | | 5,100.00 | | 156,622.07 |
| | {16} | | Gross Sales Price $52,000.00 | 1129-000 | | | |
| | | PeoplesBank, A Codorus Valley Company PeoplesBank, A Codorus Valley Company | Payment to secured creditor Peoples -$46,900.00 | 4110-000 | | | |
| 09/14/21 | {3} | Brian M. Jones | WIRE FROM BRIAN M JONES | 1129-000 | 1,245.00 | | 157,867.07 |

**Page Subtotals:** $181,000.19 $23,133.12

UST Form 101-7-TDR ( 10 /1/2010)

{ } Asset Reference(s)    ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 21-01345 | Trustee Name: | Steven M. Carr (580390) |
|---|---|---|---|
| Case Name: | Perform Group, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9860 | Account #: | ******2337 Checking Account |
| For Period Ending: | 04/18/2024 | Blanket Bond (per case limit): | $5,519,765.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/15/21 | {18} | GDB Operating Liquidity | WIRE FROM GDB OPERATING LIQUIDITY | 1129-000 | 11,500.00 | | 169,367.07 |
| 09/21/21 | 102 {3} | Mike Jones Auto Sales | return of deposit | 1129-000 | -1,245.00 | | 168,122.07 |
| 09/27/21 | {3} | Cincinnati Industrial | WIRE FROM THE CINCINNATI INDUSTRI | 1129-000 | 32,500.00 | | 200,622.07 |
| 09/27/21 | 103 {18} | Liquidity Services | return of wire Voided on 09/27/2021 | 1129-004 | -11,500.00 | | 189,122.07 |
| 09/27/21 | 103 {18} | Liquidity Services | return of wire Voided: check issued on 09/27/2021 | 1129-004 | 11,500.00 | | 200,622.07 |
| 09/27/21 | 104 {18} | Liquidity Services | return of wire | 1129-004 | -11,500.00 | | 189,122.07 |
| 09/29/21 | 105 | Michael R Herbst | wages | 5300-000 | | 1,810.00 | 187,312.07 |
| 09/29/21 | 106 | Richard E Shindel | wages | 5300-000 | | 1,457.00 | 185,855.07 |
| 09/29/21 | 107 | Gregory A Garber | wages | 5300-000 | | 1,008.00 | 184,847.07 |
| 09/29/21 | 108 | Kitty L Craley | wages | 5300-000 | | 492.00 | 184,355.07 |
| 09/29/21 | 109 | Jolynn M McDowell | wages | 5300-000 | | 969.00 | 183,386.07 |
| 09/29/21 | 110 | Yvonne R Romey | wages | 5300-000 | | 1,871.00 | 181,515.07 |
| 09/29/21 | 111 | Lisa Kapinos | wages | 5300-000 | | 209.00 | 181,306.07 |
| 09/29/21 | 112 | Debbie Clifton | wages | 5300-000 | | 1,136.00 | 180,170.07 |
| 09/29/21 | 113 | Sophine P Grayson | wages | 5300-000 | | 3,253.75 | 176,916.32 |
| 09/29/21 | 114 | Richard L Shuman | wages | 5300-000 | | 6,872.00 | 170,044.32 |
| 09/30/21 | 115 {18} | Myron Bowling Auctioneers, Inc. | return of wire | 1129-000 | -22,000.00 | | 148,044.32 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 208.82 | 147,835.50 |
| 10/04/21 | | Weissman's Theatrical | WIRE FROM WEISSMAN'S THEATRICAL | | 51,000.00 | | 198,835.50 |
| | {15} | | Gross Sales Price $1,400,000.00 | 1129-000 | | | |
| | | PeoplesBank, A Codorus Valley Company PeoplesBank, A Codorus Valley Company | Payment to secured creditor -$1,213,418.99 | 4110-000 | | | |
| | | | Auctioneer Fees -$97,922.00 | 3610-000 | | | |
| | | | Auctioneer Expenses -$159.01 | 3620-000 | | | |
| | {15} | | Payment to be received from Weissman's -$37,500.00 | 1129-000 | | | |
| 10/06/21 | 116 | Rosen Systems, Inc. | return of wired funds | 1290-000 | -12,500.00 | | 186,335.50 |
| 10/06/21 | 117 | SC&H Group | sales commission | 3610-000 | | 2,078.00 | 184,257.50 |
| 10/07/21 | 118 | Revdance Acquisition | return of wire Stopped on 04/22/2022 | 1290-005 | -25,000.00 | | 159,257.50 |
| 10/07/21 | 119 | Heritage Global Partner | return of wired funds | 1290-000 | -15,500.00 | | 143,757.50 |
| 10/07/21 | 120 | PeoplesBank | Elite Sportswear - Turn over of secured proceeds | 4110-000 | | 6,380.20 | 137,377.30 |
| 10/07/21 | 121 | PeoplesBank | It's Greek to Me Inc. - Turn over of secured proceeds | 4110-000 | | 5,100.00 | 132,277.30 |

Page Subtotals: $7,255.00 $32,844.77

| Case No.: | 21-01345 | Trustee Name: | Steven M. Carr (580390) |
|---|---|---|---|
| Case Name: | Perform Group, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9860 | Account #: | ******2337 Checking Account |
| For Period Ending: | 04/18/2024 | Blanket Bond (per case limit): | $5,519,765.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 290.19 | 131,987.11 |
| 11/11/21 | {18} | Sun Motor Imports Inc | trade equity | 1129-000 | 3,239.00 | | 135,226.11 |
| 11/11/21 | {18} | Merrick Bank Corporation | accounts receivable | 1129-000 | 9.93 | | 135,236.04 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 272.78 | 134,963.26 |
| 12/22/21 | | Spandex House Inc. | sale of raw materials | | 5,000.00 | | 139,963.26 |
| | {24} | | Gross sale of raw materials to Spandex House Inc. $100,000.00 | 1129-000 | | | |
| | | PeoplesBank, A Codorus Valley Company | Peoples Bank Secured Claim -$95,000.00 | 4110-000 | | | |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 267.32 | 139,695.94 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 255.16 | 139,440.78 |
| 02/02/22 | 122 | International Sureties, Ltd | 1/1/22 to 1/1/23 Voided on 02/07/2022 | 2300-004 | | 67.75 | 139,373.03 |
| 02/07/22 | 122 | International Sureties, Ltd | 1/1/22 to 1/1/23 Voided: check issued on 02/02/2022 | 2300-004 | | -67.75 | 139,440.78 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 246.01 | 139,194.77 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 289.50 | 138,905.27 |
| 04/22/22 | 118 | Revdance Acquisition | return of wire Stopped: check issued on 10/07/2021 | 1290-005 | 25,000.00 | | 163,905.27 |
| 04/22/22 | 123 | Revdance Acquisition | return of wire | 1290-000 | -25,000.00 | | 138,905.27 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 253.93 | 138,651.34 |
| 05/11/22 | 124 | Baker Tilly US, LLP | preparation of tax returns | 3410-000 | | 5,000.00 | 133,651.34 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 250.60 | 133,400.74 |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 279.30 | 133,121.44 |
| 07/13/22 | | Cincinnati Industrial Auctioneers | Payment of Equipment | | 0.00 | | 133,121.44 |
| | {20} | | Gross Sales Price $260,000.00 | 1129-000 | | | |
| | | PeoplesBank, A Codorus Valley Company PeoplesBank, A Codorus Valley Company | Payment of secured claim -$260,000.00 | 4110-000 | | | |
| 07/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 232.95 | 132,888.49 |
| 08/23/22 | {29} | Wire from FDMS Merchant | WIRE FROM FDMS MERCHANT RSV | 1249-000 | 62,500.00 | | 195,388.49 |
| 08/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 260.99 | 195,127.50 |
| 09/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 312.73 | 194,814.77 |

**Page Subtotals:** $70,748.93    $8,211.46

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9

Page: 4

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 21-01345 | Trustee Name: | Steven M. Carr (580390) |
|---|---|---|---|
| Case Name: | Perform Group, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9860 | Account #: | ******2337 Checking Account |
| For Period Ending: | 04/18/2024 | Blanket Bond (per case limit): | $5,519,765.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 301.82 | 194,512.95 |
| 11/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 332.56 | 194,180.39 |
| 12/28/22 | {8} | Kathy Parks King and Leroy King Jr | Raffles stock interest | 1129-000 | 25,000.00 | | 219,180.39 |
| 12/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 313.89 | 218,866.50 |
| 01/09/23 | {8} | From Raffle Insurance | WIRE FROM RAFFLES INSURANCE LTD | 1129-000 | 28,362.00 | | 247,228.50 |
| 01/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 407.50 | 246,821.00 |
| 02/22/23 | {17} | INTERNAL REVENUE SERVICE | Tax refund check | 1129-000 | 111,031.75 | | 357,852.75 |
| 02/28/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 398.87 | 357,453.88 |
| 03/14/23 | | Transfer Debit to TriState Capital Bank acct XXXXXX7462 | Transition Debit to TriState Capital Bank acct XXXXXX7462 | 9999-000 | | 357,453.88 | 0.00 |

| | | | COLUMN TOTALS | | 423,397.87 | 423,397.87 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 0.00 | 357,453.88 | |
| | | | Subtotal | | 423,397.87 | 65,943.99 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $423,397.87 | $65,943.99 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| | | |
|---|---|---|
| **Case No.:** | 21-01345 | |
| **Case Name:** | Perform Group, LLC | |
| **Taxpayer ID #:** | **-***9860 | |
| **For Period Ending:** | 04/18/2024 | |

| | |
|---|---|
| **Trustee Name:** | Steven M. Carr (580390) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******7462 Checking Account |
| **Blanket Bond (per case limit):** | $5,519,765.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/14/23 | | Transfer Credit from Metropolitan Commercial Bank acct XXXXXX2337 | Transition Credit from Metropolitan Commercial Bank acct XXXXXX2337 | 9999-000 | 357,453.88 | | 357,453.88 |
| 03/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 592.00 | 356,861.88 |
| 04/28/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 533.82 | 356,328.06 |
| 05/03/23 | {29} | Bleachtech V UPS | Class action settlement for BleachTech v. UPS | 1249-000 | 29.78 | | 356,357.84 |
| 05/09/23 | 1000 | Stretto | Invoice MET67364221130 - Perform Group (21-01345) Legal Noticing | 2200-000 | | 3,576.45 | 352,781.39 |
| 05/22/23 | 1001 | Steven M. Carr | Payment for all mailings for case 21-01345 from 7/31/21-8/31/22- invoices 6205, 6407 (partial), 7219 Voided on 05/22/2023 | 2200-004 | | 6,875.49 | 345,905.90 |
| 05/22/23 | 1001 | Steven M. Carr | Payment for all mailings for case 21-01345 from 7/31/21-8/31/22- invoices 6205, 6407 (partial), 7219 Voided: check issued on 05/22/2023 | 2200-004 | | -6,875.49 | 352,781.39 |
| 05/22/23 | 1002 | Stretto | Payment for all mailings for case 21-01345 from 7/31/21-8/31/22- invoices 6205, 6407 (partial), 7219 | 2200-004 | | 6,875.49 | 345,905.90 |
| 05/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 625.96 | 345,279.94 |
| 06/30/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 554.12 | 344,725.82 |
| 07/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 534.08 | 344,191.74 |
| 08/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 606.87 | 343,584.87 |
| 09/13/23 | 1003 | PeoplesBank, A Codorus Valley Company | PeoplesBank claim, stipulation settlement Voided on 09/18/2023 | 4110-004 | | 55,000.00 | 288,584.87 |
| 09/18/23 | 1003 | PeoplesBank, A Codorus Valley Company | PeoplesBank claim, stipulation settlement Voided: check issued on 09/13/2023 | 4110-004 | | -55,000.00 | 343,584.87 |
| 09/18/23 | 1004 | DMX Investments | PeoplesBank claim, stipulation settlement Voided on 10/11/2023 | 4110-004 | | 55,000.00 | 288,584.87 |
| 10/11/23 | 1004 | DMX Investments | PeoplesBank claim, stipulation settlement Voided: check issued on 09/18/2023 | 4110-004 | | -55,000.00 | 343,584.87 |
| 10/17/23 | 1005 | PeoplesBank, A Codorus Valley Company | Subrogation section 509; PeoplesBank Claim Voided on 10/17/2023 | 4110-004 | | 55,000.00 | 288,584.87 |
| 10/17/23 | 1005 | PeoplesBank, A Codorus Valley Company | Subrogation section 509; PeoplesBank Claim Voided: check issued on 10/17/2023 | 4110-004 | | -55,000.00 | 343,584.87 |
| 10/17/23 | 1006 | Tighe King | Subrogation section 509; PeoplesBank Claim | 4110-004 | | 55,000.00 | 288,584.87 |
| 01/12/24 | 1007 | Baker Tilly | Distribution payment - Dividend paid at 100.00% of $7,450.00; Claim # ACCTFEE; Filed: $7,450.00 | 3410-000 | | 7,450.00 | 281,134.87 |

**Page Subtotals:** $357,483.66    $76,348.79

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| Case No.: | 21-01345 | Trustee Name: | Steven M. Carr (580390) |
|---|---|---|---|
| Case Name: | Perform Group, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9860 | Account #: | ******7462 Checking Account |
| For Period Ending: | 04/18/2024 | Blanket Bond (per case limit): | $5,519,765.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/12/24 | 1008 | Steven M. Carr | Distribution payment - Dividend paid at 100.00% of $58.00; Claim # ATTYEXP; Filed: $58.00 | 3120-000 | | 58.00 | 281,076.87 |
| 01/12/24 | 1009 | Steven M. Carr | Distribution payment - Dividend paid at 100.00% of $5,526.50; Claim # ATTYFEE; Filed: $5,526.50 | 3110-000 | | 5,526.50 | 275,550.37 |
| 01/12/24 | 1010 | Steven M. Carr | Distribution payment - Dividend paid at 100.00% of $77,799.38; Claim # FEE; Filed: $77,799.38 | 2100-000 | | 77,799.38 | 197,750.99 |
| 01/12/24 | 1011 | Steven M. Carr, Trustee | Distribution payment - Dividend paid at 56.51% of $24,033.94; Claim # TEXP; Filed: $24,033.94 | 2200-000 | | 13,582.00 | 184,168.99 |
| 01/12/24 | 1012 | Holly Jean Griffin | Distribution payment - Dividend paid at 100.00% of $1,233.17; Claim # 3; Filed: $1,233.17 | 5800-000 | | 1,233.17 | 182,935.82 |
| 01/12/24 | 1013 | Deborah K. Fauth | Distribution payment - Dividend paid at 100.00% of $1,137.70; Claim # 6; Filed: $1,137.70 | 5800-000 | | 1,137.70 | 181,798.12 |
| 01/12/24 | 1014 | DU NGUYEN SEWING SERVICES LLC | Distribution payment - Dividend paid at 100.00% of $13,650.00; Claim # 7P; Filed: $13,650.00 | 5800-000 | | 13,650.00 | 168,148.12 |
| 01/12/24 | 1015 | Angela R. Baer | Distribution payment - Dividend paid at 100.00% of $656.34; Claim # 15; Filed: $656.34 | 5800-000 | | 656.34 | 167,491.78 |
| 01/12/24 | 1016 | Louisiana Department of Revenue | Distribution payment - Dividend paid at 100.00% of $770.00; Claim # 30; Filed: $770.00 | 5800-000 | | 770.00 | 166,721.78 |
| 01/12/24 | 1017 | WISCONSIN DEPARTMENT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $1,266.71; Claim # 36P; Filed: $1,266.71 | 5800-000 | | 1,266.71 | 165,455.07 |
| 01/12/24 | 1018 | Kitty L. Craley | Distribution payment - Dividend paid at 100.00% of $3,960.80; Claim # 39P; Filed: $3,960.80 | 5800-000 | | 3,960.80 | 161,494.27 |
| 01/12/24 | 1019 | Richard L Shuman | Distribution payment - Dividend paid at 100.00% of $5,207.02; Claim # 44; Filed: $5,207.02 | 5800-000 | | 5,207.02 | 156,287.25 |
| 01/12/24 | 1020 | Debra A Hays | Distribution payment - Dividend paid at 100.00% of $3,770.33; Claim # 49; Filed: $3,770.33 | 5800-000 | | 3,770.33 | 152,516.92 |
| 01/12/24 | 1021 | Band D Showcase DBA Janet's School of Dance | Distribution payment - Dividend paid at 100.00% of $474.90; Claim # 71; Filed: $474.90 | 5800-000 | | 474.90 | 152,042.02 |
| 01/12/24 | 1022 | Jeanette M Smith | Distribution payment - Dividend paid at 100.00% of $1,599.00; Claim # 75P; Filed: $1,599.00 | 5800-000 | | 1,599.00 | 150,443.02 |
| 01/12/24 | 1023 | Richard L. Shuman | Distribution payment - Dividend paid at 100.00% of $303.70; Claim # 82; Filed: $303.70 | 5800-000 | | 303.70 | 150,139.32 |
| 01/12/24 | 1024 | Richard L. Shuman | Distribution payment - Dividend paid at 100.00% of $81.85; Claim # 83; Filed: $81.85 | 5800-000 | | 81.85 | 150,057.47 |
| 01/12/24 | 1025 | SPRENKLE, DIANE L. | Distribution payment - Dividend paid at 100.00% of $2,337.60; Claim # 92; Filed: $2,337.60 | 5800-000 | | 2,337.60 | 147,719.87 |
| 01/12/24 | 1026 | SPRENKLE, JEANNETTE E. | Distribution payment - Dividend paid at 100.00% of $1,343.32; Claim # 93; Filed: $1,343.32 | 5800-000 | | 1,343.32 | 146,376.55 |

| | | | | Page Subtotals: | $0.00 | $134,758.32 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

Exhibit 9

Page: 7

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 21-01345 | |
| **Case Name:** | Perform Group, LLC | |
| **Taxpayer ID #:** | **-***9860 | |
| **For Period Ending:** | 04/18/2024 | |

| | |
|---|---|
| **Trustee Name:** | Steven M. Carr (580390) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******7462 Checking Account |
| **Blanket Bond (per case limit):** | $5,519,765.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/12/24 | 1027 | Theda F Cooper | Distribution payment - Dividend paid at 100.00% of $2,494.40; Claim # 109; Filed: $2,494.40 | 5800-000 | | 2,494.40 | 143,882.15 |
| 01/12/24 | 1028 | Vicky Lauer | Distribution payment - Dividend paid at 100.00% of $2,651.58; Claim # 118; Filed: $2,651.58 | 5800-000 | | 2,651.58 | 141,230.57 |
| 01/12/24 | 1029 | KLAPKIN, SUSAN | Distribution payment - Dividend paid at 100.00% of $13,650.00; Claim # 124P; Filed: $13,650.00 Stopped on 01/30/2024 | 5800-005 | | 13,650.00 | 127,580.57 |
| 01/12/24 | 1030 | Wendyann Lynn Tekieniewski | Distribution payment - Dividend paid at 100.00% of $1,527.39; Claim # 133; Filed: $1,527.39 | 5800-000 | | 1,527.39 | 126,053.18 |
| 01/12/24 | 1031 | Julia Hilliard | Distribution payment - Dividend paid at 100.00% of $3,546.00; Claim # 134; Filed: $3,546.00 | 5800-000 | | 3,546.00 | 122,507.18 |
| 01/12/24 | 1032 | CHRISTINE WILT | Distribution payment - Dividend paid at 100.00% of $3,000.00; Claim # 136; Filed: $3,000.00 | 5800-000 | | 3,000.00 | 119,507.18 |
| 01/12/24 | 1033 | Lindsay S Davenport | Distribution payment - Dividend paid at 100.00% of $817.40; Claim # 144; Filed: $817.40 | 5800-000 | | 817.40 | 118,689.78 |
| 01/12/24 | 1034 | TN Department of Revenue c/o Attorney General | Distribution payment - Dividend paid at 100.00% of $9,210.00; Claim # 152; Filed: $9,210.00 | 5800-000 | | 9,210.00 | 109,479.78 |
| 01/12/24 | 1035 | TN Department of Revenue c/o Attorney General | Distribution payment - Dividend paid at 100.00% of $12,775.17; Claim # 153; Filed: $12,775.17 | 5800-000 | | 12,775.17 | 96,704.61 |
| 01/12/24 | 1036 | Angela J Sauers | Distribution payment - Dividend paid at 100.00% of $3,880.90; Claim # 154P; Filed: $3,880.90 | 5800-000 | | 3,880.90 | 92,823.71 |
| 01/12/24 | 1037 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | Distribution payment - Dividend paid at 100.00% of $5,449.04; Claim # 155; Filed: $5,449.04 | 5800-000 | | 5,449.04 | 87,374.67 |
| 01/12/24 | 1038 | Terri L. Gustafson | Distribution payment - Dividend paid at 100.00% of $3,667.00; Claim # 156; Filed: $3,667.00 | 5800-000 | | 3,667.00 | 83,707.67 |
| 01/12/24 | 1039 | Kathy Ermolovich | Distribution payment - Dividend paid at 100.00% of $7,448.00; Claim # 173; Filed: $7,448.00 | 5800-000 | | 7,448.00 | 76,259.67 |
| 01/12/24 | 1040 | Diane Louise Buser | Distribution payment - Dividend paid at 100.00% of $2,823.77; Claim # 174; Filed: $2,823.77 | 5800-000 | | 2,823.77 | 73,435.90 |
| 01/12/24 | 1041 | Lori Ann Herbst | Distribution payment - Dividend paid at 100.00% of $2,388.98; Claim # 175; Filed: $2,388.98 | 5800-000 | | 2,388.98 | 71,046.92 |
| 01/12/24 | 1042 | Debra S. Miller | Distribution payment - Dividend paid at 100.00% of $3,699.20; Claim # 177; Filed: $3,699.20 | 5800-000 | | 3,699.20 | 67,347.72 |
| 01/12/24 | 1043 | Scott Mitzel | Distribution payment - Dividend paid at 100.00% of $2,886.89; Claim # 178; Filed: $2,886.89 | 5800-000 | | 2,886.89 | 64,460.83 |
| 01/12/24 | 1044 | Julie Ann Nicolas | Distribution payment - Dividend paid at 100.00% of $4,147.25; Claim # 179P; Filed: $4,147.25 Voided on 01/30/2024 | 5800-004 | | 4,147.25 | 60,313.58 |
| 01/12/24 | 1045 | Richard Edwin Shindel | Distribution payment - Dividend paid at 100.00% of $3,361.80; Claim # 180; Filed: $3,361.80 | 5800-000 | | 3,361.80 | 56,951.78 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $89,424.77 |

Case 1:21-bk-01345-HWV    Doc 149    Filed 04/24/24    Entered 04/24/24 12:27:32    Desc

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    Main Document    Page 249 of 252    ! - transaction has not been cleared

Exhibit 9

Page: 8

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 21-01345 | |
| **Case Name:** | Perform Group, LLC | |
| **Taxpayer ID #:** | **-***9860 | |
| **For Period Ending:** | 04/18/2024 | |

| | |
|---|---|
| **Trustee Name:** | Steven M. Carr (580390) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******7462 Checking Account |
| **Blanket Bond (per case limit):** | $5,519,765.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/12/24 | 1046 | Wynetta Lynn Swarr | Distribution payment - Dividend paid at 100.00% of $2,165.16; Claim # 181; Filed: $2,165.16 | 5800-000 | | 2,165.16 | 54,786.62 |
| 01/12/24 | 1047 | Julie Ann Nicholas | Distribution payment - Dividend paid at 100.00% of $4,174.25; Claim # 183; Filed: $4,174.25 | 5800-000 | | 4,174.25 | 50,612.37 |
| 01/12/24 | 1048 | Suellen E. Garner | Distribution payment - Dividend paid at 100.00% of $3,814.40; Claim # 184; Filed: $3,814.40 | 5800-000 | | 3,814.40 | 46,797.97 |
| 01/12/24 | 1049 | Constellation NewEnergy, Inc. | Distribution payment - Dividend paid at 100.00% of $2,103.40; Claim # 190P; Filed: $2,103.40 | 5800-000 | | 2,103.40 | 44,694.57 |
| 01/12/24 | 1050 | RAECHEL A SEITZ | Distribution payment - Dividend paid at 100.00% of $495.00; Claim # 194; Filed: $495.00 | 5800-000 | | 495.00 | 44,199.57 |
| 01/12/24 | 1051 | Raechel Seitz | Distribution payment - Dividend paid at 100.00% of $524.25; Claim # 195; Filed: $524.25 | 5800-000 | | 524.25 | 43,675.32 |
| 01/12/24 | 1052 | Gregory A. Garber | Distribution payment - Dividend paid at 100.00% of $13,650.00; Claim # 196; Filed: $26,692.95 | 5800-000 | | 13,650.00 | 30,025.32 |
| 01/12/24 | 1053 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF | Distribution payment - Dividend paid at 100.00% of $7,938.64; Claim # 197P; Filed: $7,938.64 | 5800-000 | | 7,938.64 | 22,086.68 |
| 01/12/24 | 1054 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF | Distribution payment - Dividend paid at 100.00% of $4,492.07; Claim # 198; Filed: $4,492.07 | 5800-000 | | 4,492.07 | 17,594.61 |
| 01/12/24 | 1055 | TRACY L. BOSSERMAN | Distribution payment - Dividend paid at 100.00% of $1,738.80; Claim # 202; Filed: $1,738.80 | 5800-000 | | 1,738.80 | 15,855.81 |
| 01/12/24 | 1056 | Connecticut Dept. of Revenue Services | Distribution payment - Dividend paid at 100.00% of $2,015.00; Claim # 208P; Filed: $2,015.00 | 5800-000 | | 2,015.00 | 13,840.81 |
| 01/12/24 | 1057 | Leigh Ann Palmer | Distribution payment - Dividend paid at 100.00% of $2,525.74; Claim # 210; Filed: $2,525.74 | 5800-000 | | 2,525.74 | 11,315.07 |
| 01/12/24 | 1058 | Glenese S bahn | Distribution payment - Dividend paid at 100.00% of $2,468.80; Claim # 213; Filed: $2,468.80 | 5800-000 | | 2,468.80 | 8,846.27 |
| 01/12/24 | 1059 | ARABESQUE STUDIO OF DANCE | Distribution payment - Dividend paid at 100.00% of $409.87; Claim # 216; Filed: $409.87 | 5800-000 | | 409.87 | 8,436.40 |
| 01/12/24 | 1060 | Patricia Ann Howard | Distribution payment - Dividend paid at 100.00% of $4,590.40; Claim # 226; Filed: $4,590.40 | 5800-000 | | 4,590.40 | 3,846.00 |
| 01/12/24 | 1061 | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION | Distribution payment - Dividend paid at 100.00% of $3,846.00; Claim # 229; Filed: $3,846.00 | 5800-000 | | 3,846.00 | 0.00 |
| 01/30/24 | 1029 | KLAPKIN, SUSAN | Distribution payment - Dividend paid at 100.00% of $13,650.00; Claim # 124P; Filed: $13,650.00 Stopped: check issued on 01/12/2024 | 5800-005 | | -13,650.00 | 13,650.00 |
| 01/30/24 | 1044 | Julie Ann Nicolas | Distribution payment - Dividend paid at 100.00% of $4,147.25; Claim # 179P; Filed: $4,147.25 Voided: check issued on 01/12/2024 | 5800-004 | | -4,147.25 | 17,797.25 |
| 01/30/24 | 1062 | KLAPKIN, SUSAN | Distribution payment - Dividend paid at 100.00% of $13,650.00; Claim # 124P; Filed: $13,650.00 | 5800-000 | | 13,650.00 | 4,147.25 |

| | | | | Page Subtotals: | $0.00 | $52,804.53 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| | | |
|---|---|---|
| Case No.: | 21-01345 | |
| Case Name: | Perform Group, LLC | |
| Taxpayer ID #: | **-***9860 | |
| For Period Ending: | 04/18/2024 | |

| | |
|---|---|
| Trustee Name: | Steven M. Carr (580390) |
| Bank Name: | TriState Capital Bank |
| Account #: | ******7462 Checking Account |
| Blanket Bond (per case limit): | $5,519,765.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/24 | 1063 | Allison Simpson | Distribution payment - Dividend paid at 100%, Claim #117 Filed $1,416.69 | 7100-000 | | 1,416.69 | 2,730.56 |
| 01/30/24 | 1064 | Steven M. Carr | Distribution payment - Dividend paid at 100.00% of $2730.56; Claim # FEE; Filed: $80529.94 | 2100-000 | | 2,730.56 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 357,483.66 | 357,483.66 | $0.00 |
| Less: Bank Transfers/CDs | | 357,453.88 | 0.00 | |
| Subtotal | | 29.78 | 357,483.66 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $29.78 | $357,483.66 | |

{ } Asset Reference(s)   **UST Form 101-7-TDR ( 10 /1/2010)**   ! - transaction has not been cleared

Exhibit 9

Page: 10

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 21-01345 | **Trustee Name:** | Steven M. Carr (580390) |
| **Case Name:** | Perform Group, LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***9860 | **Account #:** | ******7462 Checking Account |
| **For Period Ending:** | 04/18/2024 | **Blanket Bond (per case limit):** | $5,519,765.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $423,427.65 |
| Plus Gross Adjustments: | $1,799,859.80 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $2,223,287.45 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******2337 Checking Account | $423,397.87 | $65,943.99 | $0.00 |
| ******7462 Checking Account | $29.78 | $357,483.66 | $0.00 |
| | **$423,427.65** | **$423,427.65** | **$0.00** |